B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>**Northern District of Illinois, Eastern Division** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Swissler Bros. Plumbing, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Complete Commercial Residential Services** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-3421858** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**35 W. 164 Rt. 31**<br>**South Elgin, IL**                              ZIP Code **60177** | Street Address of Joint Debtor (No. and Street, City, and State):                              ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Kane** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                              ZIP Code | Mailing Address of Joint Debtor (if different from street address):                              ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(4/10) <span style="float:right">Page 2</span>

| Voluntary Petition <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> **Swissler Bros. Plumbing, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location <br> Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location <br> Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: <br> **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). <br><br> X _____ <br>     Signature of Attorney for Debtor(s)         (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

     _____
     (Name of landlord that obtained judgment)

     _____
     (Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                              Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Swissler Bros. Plumbing, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Kent A. Gaertner**
   Signature of Attorney for Debtor(s)

   **Kent A. Gaertner 3121489**
   Printed Name of Attorney for Debtor(s)

   **Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
   Firm Name

   **400 S. County Farm Road**
   **Suite 330**
   **Wheaton, IL 60187**

   Address

   **630-510-0000  Fax: 630-510-0004**
   Telephone Number

   **September  8, 2010**
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Robert H. Swissler**
   Signature of Authorized Individual

   **Robert H. Swissler**
   Printed Name of Authorized Individual

   **President**
   Title of Authorized Individual

   **September  8, 2010**
   Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   **Swissler Bros. Plumbing, Inc.**                ,     Case No. _____

                                                   Debtor

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 16 | 174,156.41 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 310,220.02 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | 654,744.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 174,156.41 | | |
| Total Liabilities | | | | 964,964.09 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **Swissler Bros. Plumbing, Inc.**                       ,        Case No. _____

                                     Debtor              Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Swissler Bros. Plumbing, Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |
| | (Report also on Summary of Schedules) | | |

__0__    continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

.

In re　**Swissler Bros. Plumbing, Inc.**　　　　　　　　　　　　　　Case No. _____

　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.　Cash on hand | | **Petty cash**<br>**Location: 35 W. 164 Rt. 31, South Elgin IL 60177** | - | 170.00 |
| 2.　Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account with 5th/3rd Bank ending in #7400** | - | 42,894.44 |
| 3.　Security deposits with public utilities, telephone companies, landlords, and others. | | **Letter of Credit with 5th/3rd Bank in favor of Plumbers and Pipefitters Local 501: $60,000**<br>**Letter of credit with 5th/3rd Bank in favor of City of Chicago, Dept. of Transportation: $5,000**<br>**Location: 35 W. 164 Rt. 31, South Elgin IL 60177** | - | 0.00 |
| 4.　Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.　Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.　Wearing apparel. | X | | | |
| 7.　Furs and jewelry. | X | | | |
| 8.　Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.　Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.　Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >　　43,064.44
(Total of this page)

__3__　continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Swissler Bros. Plumbing, Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See list of Accounts Receivable attached as Addendum #1 to Schedule B.** **Location: 35 W. 164 Rt. 31, South Elgin IL 60177** | - | 25,601.97 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Location: 35 W. 164 Rt. 31, South Elgin IL 60177** **Possible loss carry forward from prior year losses-value unknown** | - | **Unknown** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **25,601.97**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Swissler Bros. Plumbing, Inc.**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Various licenses held with City of Chicago and State of Illinois.** Location: 35 W. 164 Rt. 31, South Elgin IL 60177 | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See List attached as Addendum 2 to Schedule B.** Location: 35 W. 164 Rt. 31, South Elgin IL 60177 **Vehicles: $2000  Trailer: $2500** | - | **4,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office equipment per list attached as Addendum #2 to Schedule B** Location: 35 W. 164 Rt. 31, South Elgin IL 60177 | - | **4,085.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See list on Addendum #2 to Schedule B attached.** Location: 35 W. 164 Rt. 31, South Elgin IL 60177 | - | **8,650.00** |
| 30. Inventory. | | **See list attached as Addendum #3 to Schedule b.** Location: 35 W. 164 Rt. 31, South Elgin IL 60177 | - | **88,255.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

                                                        Sub-Total >      **105,490.00**
                                                        (Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re   **Swissler Bros. Plumbing, Inc.** _____,   Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >      **0.00**
(Total of this page)

Sheet __3__ of __3__ continuation sheets attached          Total >      **174,156.41**
to the Schedule of Personal Property

(Report also on Summary of Schedules)

12:27 PM
09/08/10

# SWISSLER BROS. PLUMBING, INC.
## Customer Balance Summary
### As of September 8, 2010

| | Sep 8, 10 |
|---|---|
| Enviro Mechanical, Inc. | |
| 09-7-04/Arlington Lexus | 10,773.50 |
| Total Enviro Mechanical, Inc. | 10,773.50 |
| HELEN PLUM LIBRARY | |
| 09-8-03T/ NEW BATHROOM | 137.00 |
| Total HELEN PLUM LIBRARY | 137.00 |
| LOMBARD TOWERS | |
| LOUNG'S CORP. | 350.00 |
| 09-5-04T HINSDALE CTRL & SO... | 12,738.72 |
| Total LOUNG'S CORP. | 12,738.72 |
| SIGALOS & ASSOC. | |
| 08-6-06T/Palatine Bus Maint. Fac... | 1,291.75 |
| Total SIGALOS & ASSOC. | 1,291.75 |
| WOODROW DEVELOPMENT, INC. | 311.00 |
| TOTAL | 25,601.97 |

1020 W. Fullerton Av
Addison, IL

110 W. Maple Av
Lombard   IL  60148

33 No. Main St.
Lombard IL 60148

3 Grant Square #3
Hinsdale IL 60

915 Hawthorn Dr
Itasca, IL

3603 Woodhead Dr
Northbrook IL

Accounts Receivable
Sch. B-16
Addendum #1

SEP/08/2010/WED 01:01 PM   SWISSLER BROTHERS   FAX No. 8479311667   P. 002

Page 1

MACHINERY, EQUIPMENT + FIXTURES

| | TOOLS | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| 2 | 4' LEVELS | $ | 50.00 | $ | 100.00 |
| 1 | DEWALT CHOP SAW | $ | 200.00 | $ | 200.00 |
| 1 | ENCLOSED SPACE AIR KIT W/PUMP, TUBES, | $ | - | $ | - |
| | HARNESSES AND ROPE | $ | 2,000.00 | $ | 2,000.00 |
| 1 | IMER CONCRETE MIXER | $ | 200.00 | $ | 200.00 |
| 1 | BIG FOOT LEAK LOCATOR OLT-20 | $ | - | $ | 1,000.00 |
| 1 | DAVID WHITE TRANSIT | $ | - | $ | 500.00 |
| 1 | CST BERBER 130-B LASER | $ | 200.00 | $ | 200.00 |
| 1 | BLACK AND DECKER 12" CUT OFF MACHINE | $ | 200.00 | $ | 200.00 |
| 1 | SKIL GENERAL HAND ROD 81596 | $ | - | $ | 300.00 |
| 2 | RIDGID 65-R QUICK CHANGE DIE HEADS | $ | 400.00 | $ | 800.00 |
| 1 | RIDGID SPIRAL REAMER 2-9 | $ | 250.00 | $ | 250.00 |
| 1 | PORTER POWER TIGER CUB SAWZALL | $ | 200.00 | $ | 200.00 |
| 2 | PORTER POWER ADJUSTABLE HEAD SAWZALL | $ | 1,000.00 | $ | 1,000.00 |
| 1 | MILWAUKEE 6509 SAWZALL | $ | 125.00 | $ | 300.00 |
| 1 | BARTLETT SP2A CONCRETE SURFACER | $ | 100.00 | $ | 100.00 |
| 1 | DELTA 38220 10" MITER SAW | $ | 100.00 | $ | 100.00 |
| 1 | BLACK AND DECKER QUICK CHANGE SAWZALL | $ | 125.00 | $ | 125.00 |
| 1 | MILWAUKEE 1/2" ANGLE DRILL RER | $ | 275.00 | $ | 275.00 |
| 2 | JOB BOXES | $ | 400.00 | $ | 800.00 |
| | | | | | |
| | OFFICE | | | | |
| | | | | | |
| 1 | METAL DESK W/TYPING ARM | $ | 20.00 | $ | 20.00 |
| 2 | 2 SHELF ROLLING METAL SHELVING UNITS | $ | 100.00 | $ | 200.00 |
| 2 | WOOD CREDENZAS | $ | 400.00 | $ | 800.00 |
| 1 | SMALL WOOD TABLE W/2 STOOLS | $ | 100.00 | $ | 100.00 |
| 3 | DESK CHAIRS | $ | 50.00 | $ | 150.00 |
| 1 | CANON FAX MACHINE | $ | 100.00 | $ | 100.00 |
| 1 | HP PRINTER | $ | 300.00 | $ | 300.00 |
| 2 | DELL SERVER W/MONITOR | $ | 250.00 | $ | 500.00 |
| 4 | DELL COMPUTERS W/MONITORS | $ | 250.00 | $ | 1,000.00 |
| 2 | SIDE CHAIRS | $ | 10.00 | $ | 20.00 |
| 1 | ROLLING PLAN HOLDER | $ | 20.00 | $ | 20.00 |
| 1 | WHITE ERASE BOARD | $ | 40.00 | $ | 40.00 |
| 5 | BLACK RUBBER WASTE CANS | $ | 27.00 | $ | 135.00 |
| 2 | WOOD DESKS W/L & TYPING PULL OUT | $ | 300.00 | $ | 600.00 |
| 2 | POLAROID CAMERAS | $ | 50.00 | $ | 100.00 |
| | | | | | |
| | | | | | |
| | | | - | | |
| | TOTAL | | | $ | 105,490.37 |

Sch. B - 29, 28 + 25

Addendum # 2

SWISSLER BROS. PLUMBING INC.                          AS OF 5/26/10
ASSETS
ALL ASSETS LOCATED AT 35W164 RT. 31, SOUTH ELGIN, IL

| | ASSET | QUANTITY | VALUE | | NOTES | |
|---|---|---|---|---|---|---|
| OFFICE | Computer desks - Wood | 3 | | | | |
| | Metal Desk | 1 | | | | |
| | Credenzas | 4 | | | | |
| | Copier | 1 | Leased | | | |
| | Computers | 6 | $ | 300.00 | | |
| | Server | 1 | $ | 50.00 | | |
| | 4 line phones | 5 | | | | |
| | Hole Punch Electric | 1 | | | | |
| | Paper cutter | 1 | | | | |
| | File Cabinets metal - 4 drawer | 1 | | | | |
| | Side Chairs | 2 | | | | |
| | Desk chairs | | | | | |
| | Postage meter | 1 | Leased | | | |
| | Credit Card machine | 1 | Leased | | | |
| | Adding machines | 2 | $ | 20.00 | | |
| | Table w/stools | 1 | $ | 50.00 | | |
| VEHICLES | 1995 Ford F150 | 1 | Leased | | Personally Insured | |
| | 2000 Ford E350 | 1 | SOLD | | $2,500.00 | 58394 Christina Carroll |
| | 2000 Ford E350 | 1 | $ | 2,000.00 | | 58396 Christina Carroll |
| | 2001 Ford F350 | 1 | SOLD | | $2,500.00 | 45683 NEEDS REPAIRS TO RUN |
| | 2001 Ford E150 | 1 | SOLD | | $400.00 | TRANSMISSION GONE - C. Schaeffer |
| | 2004 Ford E350 | 1 | SOLD | | $2,500.00 | 9576 Christina Carroll |
| | 2004 Ford 250 | 1 | Leased | | | |

| EQUIPMENT | DYNAWELD TRAILER | | 1 | SOLD | | $1,500.00 | Christina Carroll |
|---|---|---|---|---|---|---|---|
| | KUBOTA 8221 TRACTOR | | 1 | SOLD | | $6,000.00 | Christina Carroll |
| | JB TRAILER | | 1 | SOLD | | $1,000.00 | Christina Carroll |
| | STRATO KRX-20 SCISSORS LIFT | | 1 | SOLD | | $ 2,500.00 | |
| | NAVITRACK RID96967 LOCATOR w/transmittleer and camera | | 1 | $ | 2,000.00 | | |
| | JOB BOXES | | 2 | $ | 200.00 | | |
| STORAGE TRAILERS | 30' Job Trailer w/air and elec. Hook ups | | 1 | $ | 2,500.00 | | |
| | Job trailer | | 1 | SOLD | | $1,000.00 | |
| TOOLS | 5/8" MAIN ROD | | 1 | $ | 500.00 | | |
| | 3/4" MAIN ROD | | 1 | $ | 750.00 | | |
| | Assortment of hand tools | | | | | | |
| | Copper cut Prep Machine | | 1 | $ | 100.00 | | |
| | Kinentic Water Ram | | 1 | $ | 50.00 | | |
| | GROOVING TOOL | | 1 | | | | |
| | PIPE STAND | | 1 | | | | |
| | Ridgid 300 mule | | 1 | | | | |
| CASH | Petty Cash | | | | $170.00 | | |
| | Checking Acct. | 5/3 Bank | | | | #4001087400 | |
| | Standby Letter of Credit | 5/3 Bank | | | $60,000.00 | #9234653989 | Plumbers & Pipefitters Local 501 |
| | Letter of Credit | 5/3 Bank | | | $5,000.00 | #ILS2003098 | City of Chicago, Dept. of Trans. |

**LICENSES**

| | | | |
|---|---|---|---|
| City of Chicago Dept. of Buildings Plumbing Contractor | SBP | #BC11460 | 10/6/09 - 10/7/2010 |
| State of Illinois Dept. of Public Health | SBP | #005-013254 | 9/30/09 - 9/30/2010 |
| City of Chicago Dept. of Water Mgmt. | SBP | #470 | 1/5/2010 - 12/31/2010 |
| Cook County Dept. of Building & Zoning | SBP | #005051 | 12/10/09 - 11/30/2010 |
| City of Chicago Journeyman Plumbers License | Robert H Swissler | #PL11460 | 4/24/09 - 4/30/2010 |
| City of Chicago Plumber Contractor's License | Robert H Swissler | #PL11460 | 10/6/09 - 10/07/2010 |

*INVENTORY*

| QTY | ITEM | PRICE | | EXTENSION | |
|---|---|---|---|---|---|
| | SWISSLER BROS. PLUMBING INC. | | | | |
| | INVENTORY WORKSHEET | | | | |
| DATE | | 6/17/2010 | | | |
| QTY | ITEM | PRICE | | EXTENSION | |
| | PVC FITTINGS | | | $ | - |
| 3 | 3" ST. 45 | $ | 3.00 | $ | 9.00 |
| 1 | 3" 90 | $ | 3.60 | $ | 3.60 |
| 28 | 2" X 2" ST. 45 | $ | 1.00 | $ | 28.00 |
| 12 | 2" 45 | $ | 1.50 | $ | 18.00 |
| 12 | 2" 90 | $ | 1.23 | $ | 14.76 |
| 2 | 2" LONG SWEEP 90 | $ | 1.17 | $ | 2.34 |
| 2 | 2" VENT 90 | $ | 1.17 | $ | 2.34 |
| 1 | 2" VENT ST. 90 | $ | 1.25 | $ | 1.25 |
| 6 | 2" TEE | $ | 1.78 | $ | 10.68 |
| 1 | 2" X 1-1/2" TEE | $ | 1.91 | $ | 1.91 |
| 4 | 2" CAP | $ | 0.80 | $ | 3.20 |
| 22 | 2" COUPLING | $ | 0.80 | $ | 17.60 |
| 12 | 2" MALE ADAPTER | $ | 0.93 | $ | 11.16 |
| 2 | 2" ST. 90 | $ | 1.25 | $ | 2.50 |
| 3 | 2" 22-1/2 | $ | 3.01 | $ | 9.03 |
| 2 | 2" ST. 11-1/4 | $ | 8.51 | $ | 17.02 |
| 1 | 2" WYE | $ | 17.09 | $ | 17.09 |
| 2 | 2" NO HUB ADAPTER | $ | 6.00 | $ | 12.00 |
| 3 | 2" CAULK ADAPTER | $ | 6.00 | $ | 18.00 |
| 1 | 2" X 1-1/2" WYE | $ | 2.90 | $ | 2.90 |
| 4 | 2" X 1-1/2" BUSHING | $ | 1.97 | $ | 7.88 |
| 6 | 2" DWV "J" HOOKS | $ | 1.00 | $ | 6.00 |
| | | | | | |
| 14 | 1-1/2" 90 | $ | 0.79 | $ | 11.06 |
| 4 | 1-1/2" ST. 90 | $ | 1.00 | $ | 4.00 |
| 1 | 1-1/2" LONG SWEEP 90 | $ | 1.00 | $ | 1.00 |
| 11 | 1-1/2" COUPLING | $ | 0.51 | $ | 5.61 |
| 2 | 1-1.2" ST. 45 | $ | 0.71 | $ | 1.42 |
| 5 | 1-1.2" TEE | $ | 1.23 | $ | 6.15 |
| 7 | 1-1/2" MALE ADAPTER | $ | 0.71 | $ | 4.97 |
| 1 | 1-1/2" ST. MALE ADAPTER | $ | 4.27 | $ | 4.27 |
| 2 | 1-1/2" NO HUB ADAPTER | $ | 4.00 | $ | 8.00 |
| 3 | 1-1/2" SLIP JOINT 90 | $ | 5.51 | $ | 16.53 |
| 3 | 1-1/2" VENT 90 | $ | 1.00 | $ | 3.00 |
| 1 | 1-1/2" VENT ST 90 | $ | 1.00 | $ | 1.00 |
| 1 | 1-1/2" ST. TEE | $ | 1.50 | $ | 1.50 |
| 6 | 1-1/2" C/O FITTINGS L/PLUG | $ | 4.00 | $ | 24.00 |
| 4 | 1-1/2" FITTING TRAP ADAPTER | $ | 1.26 | $ | 5.04 |

*SCH - B 30*
*ADDENDUM #3*

| QTY | ITEM | PRICE | EXTENSION |
|---|---|---|---|
| | | | $ - |
| 12 | 4" CLEVIS HANGERS | $ 20.00 | $ 240.00 |
| 2 | 6" GALV. FRICTION CLAMPS | $ 30.00 | $ 60.00 |
| 1 | 6" FRICTION CLAMP | $ 25.00 | $ 25.00 |
| 1 | 4" CU CLEVIS HANGER | $ 25.00 | $ 25.00 |
| | | | $ - |
| 1 | HICO FLOAT SWITCH #5050 | $ 31.00 | $ 31.00 |
| 1 | DOUBLE FLOAT PUMP SWITCH - PHOMBAS | $ 50.00 | $ 50.00 |
| 1 | 1-12/" DEEP FLANGED P-TRAP | $ 7.00 | $ 7.00 |
| 5 | LAV GUARD SETS | $ 43.50 | $ 217.50 |
| 10 | BOX ESCUTHEONS | $ 0.50 | $ 5.00 |
| 3 | 1-1/4" BOX ESCUTHEONS | $ 0.50 | $ 1.50 |
| | | | |
| | TEST BALLS | | |
| 1 | 5" TEST BALL | $ 26.94 | $ 26.94 |
| 1 | 6" TEST BALL | $ 93.26 | $ 93.26 |
| 6 | 4" TEST BALLS | $ 58.86 | $ 353.16 |
| 3 | 3" TEST BALLS | $ 46.88 | $ 140.64 |
| 8 | 2" TEST BALLS | $ 36.44 | $ 291.52 |
| 1 | AIR BALL EXTENSION HOSE | $ 25.00 | $ 25.00 |
| 2 | 4" ECONO PLUGS | $ 3.45 | $ 6.90 |
| 1 | 3" ECONO PLUG | $ 2.74 | $ 2.74 |
| 1 | 2" ECONO PLUG | $ 1.77 | $ 1.77 |
| 1 | 1-12" ECONO PLUG | $ 1.62 | $ 1.62 |
| | | | $ - |
| 1 | 5 GALLON BUCKET OF 1/2 & 3/4" NIPPLES - BLACK | $ 100.00 | $ 100.00 |
| 100 | 5" STUD GUARDS - BOX | | $ 20.00 |
| 1 | 4" LEAD FLASHING | $ 7.80 | $ 7.80 |
| | | | $ - |
| 20 | 1" BLACK 90 | $ 7.41 | $ 148.20 |
| 2 | 3" GALV. COUPLING | $ 4.00 | $ 8.00 |
| 19 | 1" GALV. CAP | $ 9.04 | $ 171.76 |
| 10 | 1/2" GALV. PLUGS | $ 1.00 | $ 10.00 |
| 1 | 4" X 4" GALV. NIPPLE | $ 99.80 | $ 99.80 |
| 5 | 2" GALV. PLUGS | $ 8.00 | $ 40.00 |
| 4 | 1-1/2" GALV. PLUGS | $ 4.00 | $ 16.00 |
| 3 | 1" BLACK UNION | $ 23.39 | $ 70.17 |
| 3 | 3/4" BLACK UNION | $ 17.94 | $ 53.82 |

| QTY | ITEM | PRICE | EXTENSION |
|---|---|---|---|
| | VICTAULIC FITTINGS | $ | $ - |
| 3 | 3" DIELECTRIC UNIONS | $ 684.49 | $ 2,053.47 |
| 2 | 3" #641 C/FLANGE | $ 751.16 | $ 1,502.32 |
| 1 | 4" #641 C/FLANGE | $ 1,100.00 | $ 1,100.00 |
| 1 | 6" #642 C/FLANGE | $ 5,546.00 | $ 5,546.00 |
| 1 | 8" #V0803522-11 BUTTERFLY | $ 800.00 | $ 800.00 |
| 8 | 3" #606 CU CLAMPS | $ 40.00 | $ 320.00 |
| 3 | 2" #606 CU CLAMPS | $ 30.00 | $ 90.00 |
| 2 | 4" #606 CU CLAMPS | $ 90.00 | $ 180.00 |
| 1 | 4" #75 CLAMP | $ 170.00 | $ 170.00 |
| 3 | 4" GALV. 90 | $ 154.00 | $ 462.00 |
| 2 | 10" "O" FLEX GALV. FLANGE W/SS TRIM | $ 1,000.00 | $ 2,000.00 |
| 5 | 6" "O" FLEX GALV. FLANGE W/SS TRIM | $ 900.00 | $ 4,500.00 |
| 2 | 8" "O" FLEX GALV. FLANGE W/SS TRIM | $ 1,500.00 | $ 3,000.00 |
| 5 | 4" "O" FLEX GALV. FLANGE W/SS TRIM | $ 50.00 | $ 250.00 |
| 2 | 3" "O" FLEX GALV. FLANGE W/SS TRIM | $ 40.00 | $ 80.00 |
| 1 | 2" "O" FLEX. GALV. FLANGE | $ 30.00 | $ 30.00 |
| 1 | 6" GALV. 45 | $ 600.00 | $ 600.00 |
| 2 | 4" TEE #20 | $ 371.64 | $ 743.28 |
| 1 | 6" GALV. 90 #10 | $ 820.00 | $ 820.00 |
| 2 | 8" GALV. 90 #10 | $ 1,701.00 | $ 3,402.00 |
| 2 | 3" X 2" CONCENTRIC FLANGED REDUCER | $ 692.00 | $ 1,384.00 |
| 3 | 3" FLANGED CI 90 | $ 400.00 | $ 1,200.00 |
| 2 | 6" #750 90 W/FLANGE | $ 700.00 | $ 1,400.00 |
| 3 | 3" X 11" CI FLANGE | $ 600.00 | $ 1,800.00 |
| 2 | 6" #741 GALV. | $ 133.00 | $ 266.00 |
| 5 | 8" #741 GALV. | $ 168.50 | $ 842.50 |
| 5 | 3" X 7-1/2" CI FLANGE | $ 200.00 | $ 1,000.00 |
| 1 | 2" X 11" FLANGE | $ 500.00 | $ 500.00 |
| 3 | 3" #610 90 | $ 247.70 | $ 743.10 |
| 2 | 3" #611 90 | $ 247.70 | $ 495.40 |
| 1 | 3 X 3 X 2 #625 TEE | $ 724.25 | $ 724.25 |
| 2 | 3" #660 | $ 207.47 | $ 414.94 |
| 2 | 3 X 3 X 1-1/2 #626 | $ 792.15 | $ 1,584.30 |
| 4 | 2" #610 90 | $ 162.20 | $ 648.80 |
| 2 | 2" #611 45 | $ 162.20 | $ 324.40 |
| 1 | 3 X 1-1/2" RED. #652 | $ 294.23 | $ 294.23 |
| 1 | 2 X 1-1/4" RED. #652 | $ 193.64 | $ 193.64 |
| 2 | 2 X 2 X 3/4" #626 | $ 343.27 | $ 686.54 |
| 1 | 2 X 2 X 1 #626 | $ 343.27 | $ 343.27 |
| 1 | 2" 90 | $ 15.00 | $ 15.00 |
| 2 | 3" #606 | $ 300.00 | $ 600.00 |
| 1 | 2-1/2 BUTTERFLY V0243622-11 | $ 1,501.13 | $ 1,501.13 |
| 1 | 3 VO30708SE2 | $ 1,565.17 | $ 1,565.17 |

| QTY | ITEM | PRICE | | EXTENSION | |
|---|---|---|---|---|---|
| 2 | 6" GRUVLOK 90 - 7050 | $ | 309.50 | $ | 619.00 |
| 4 | 6" GRUVLOK 6-741 FLANGES | $ | 200.00 | $ | 800.00 |
| 25 | 6" 7001 CLAMPS | $ | 70.00 | $ | 1,750.00 |
| 3 | 6" GRUVLOCK FLANGE #7001 | $ | 200.00 | $ | 600.00 |
| 1 | 4" GRUVLOCK FLANGE #7012 | $ | 400.00 | $ | 400.00 |
| 2 | B & G J-88 SERIES 100 BRONZE 1" PUMP | $ | 450.00 | $ | 900.00 |
| 1 | PRAB BRONZE RETURN PUMP | $ | 1,150.00 | $ | 1,150.00 |
| | | | | | |
| 4 | 2" BALL VALVES | $ | 150.00 | $ | 600.00 |
| 4 | 4" DIEL. CU FLANGES | $ | 300.00 | $ | 1,200.00 |
| 4 | 13-1/2" CI BLIND FLANGES | $ | 746.00 | $ | 2,984.00 |
| 1 | 4" GALV. DIEL. FLANGE | $ | 350.00 | $ | 350.00 |
| 4 | 2" X 6" GRASS NIPPLES | $ | 30.00 | $ | 120.00 |
| 5 | 6" RUBBER GASKETS #1683 - 741 FITTING | $ | 20.00 | $ | 100.00 |
| 1 | 4" #7005 COUPLING | $ | 6.00 | $ | 6.00 |
| | | | | | |
| 2 | 6" X 24" FLUE PIPE | $ | 10.00 | $ | 20.00 |
| 1 | 6" 90 | $ | 7.00 | $ | 7.00 |
| | | | | | |
| 1 | 4" WATTS FLANGE W/12" SPOOL PIECE | $ | 400.00 | $ | 400.00 |
| 1 | WATTS 1-1/4 P-TRAP 518173D | $ | 15.00 | $ | 15.00 |
| 1 | WATTS 628203WC LAV DRAIN COVERS | $ | 25.00 | $ | 25.00 |
| | | | | | |
| | INSULATION | | | | |
| 5 | 5/8 X 1/2 FIBERGLASS | $ | 3.20 | $ | 16.00 |
| 4 | 3/4 X 1/2 FIBERGLASS | $ | 3.75 | $ | 15.00 |
| 2 | 1 X 1/2 FIBERGLASS | $ | 3.60 | $ | 7.20 |
| 5 | 1/2 X 1/2 FIBERGLASS | $ | 2.75 | $ | 13.75 |
| 1 | 6 X 1 | $ | 9.00 | $ | 9.00 |
| 5 | 4 X 1 | $ | 7.99 | $ | 39.95 |
| 5 | 1-1/2 X 1/2 | $ | 10.00 | $ | 50.00 |
| 2 | 2 X 1 | $ | 4.95 | $ | 9.90 |
| 3 | 2 X 1/2 | $ | 4.39 | $ | 13.17 |
| 5 | 1 X 1/2 FIBERGLASS | $ | 3.60 | $ | 18.00 |
| 1 | 3/8 X 1/2 | $ | 2.75 | $ | 2.75 |
| 2 | 2-1/2 X 1/2 | $ | 4.95 | $ | 9.90 |
| 3 | ROLLS INSULATION TAPE | $ | 24.20 | $ | 72.60 |
| 1 | BAG MISC. INSULATION FITTING COVERS | | | $ | 50.00 |
| 1 | WOODFORD B65-10 WALL HYDRANT | $ | 400.00 | $ | 400.00 |
| 24 | 1-1/2" SPLIT RING ESCUTHEON | $ | 1.00 | $ | 24.00 |

| QTY | ITEM | PRICE | | EXTENSION | |
|---|---|---|---|---|---|
| 2 | TRIM RINGS FOR TILE (W/C) | $ | 2.00 | $ | 4.00 |
| 25 | PAIR LAV HARDWARE | $ | 5.00 | $ | 125.00 |
| | | | | | |
| | N/B/G KITS | | | | |
| 3 | 8" | $ | 9.85 | $ | 29.55 |
| 5 | 6" | $ | 7.00 | $ | 35.00 |
| 1 | 4" | $ | 5.40 | $ | 5.40 |
| 10 | 3" | $ | 3.00 | $ | 30.00 |
| 3 | 2" | $ | 2.13 | $ | 6.39 |
| 2 | 2-1/2" | $ | 2.73 | $ | 5.46 |
| | | | | | |
| | FIXTURES | | | | |
| | | | | | |
| 1 | NATIONAL 53636-00 SHOWER BASE | $ | 321.00 | $ | 321.00 |
| 1 | MUSTEE 18W | $ | 50.00 | $ | 150.00 |
| 1 | GERBER #21327 BOWL ONLY | $ | 50.00 | $ | 50.00 |
| 1 | GERBER 41857 TUB WASTE | $ | 100.00 | $ | 100.00 |
| 1 | GERBER #49531 L/T FAUCET | $ | 50.00 | $ | 50.00 |
| 1 | KOHLER 4276-0 | $ | 157.00 | $ | 157.00 |
| 1 | KOHLER 4350 BOWL | $ | 178.00 | $ | 178.00 |
| 1 | KOHLER 2032 | $ | 116.00 | $ | 116.00 |
| 1 | ELJER 2698 URINAL | $ | 300.00 | $ | 300.00 |
| 1 | ELJER 051.0124 LAV | $ | 64.00 | $ | 64.00 |
| 1 | ELJER 2526 URINAL | $ | 300.00 | $ | 300.00 |
| 1 | CHICAGO FAUCET 444 | $ | 200.00 | $ | 200.00 |
| 1 | CHICAGO FAUCET 445 | $ | 200.00 | $ | 200.00 |
| 1 | CHICAGO 802V66-5LP | $ | 150.00 | $ | 150.00 |
| 3 | CHICAGO #877317CP LAV. FAUCETS | $ | 200.00 | $ | 600.00 |
| 2 | DELTA 3514 WFHDF | $ | 150.00 | $ | 150.00 |
| 1 | ELKAY LUSTERTONE 2X1230X2 | $ | 300.00 | $ | 300.00 |
| 1 | ELKAY CR 2522 3 HOLE | $ | 200.00 | $ | 200.00 |
| 1 | ELKAY PSR 17163 | $ | 300.00 | $ | 300.00 |
| 1 | ELKAY 36 BASKET STRAINER | $ | 35.00 | $ | 35.00 |
| 1 | DAYTON D115152 | $ | 103.00 | $ | 103.00 |
| 1 | DAYTON D125223 | $ | 205.00 | $ | 205.00 |
| 1 | A.S. M953530-0020A SHOWER HEAD | $ | 100.00 | $ | 100.00 |
| 1 | A.S. 4098.000 TANK | $ | 100.00 | $ | 100.00 |
| 1 | A.S. 6561.017 URINAL | $ | 350.00 | $ | 350.00 |
| 1 | A.S. 3099 BOWL | $ | 50.00 | $ | 50.00 |
| 2 | A.S. 0355.012.020 | $ | 100.00 | $ | 200.00 |

| QTY | ITEM | PRICE | EXTENSION |
|---|---|---|---|
| | **FIXTURES, CONT.** | | |
| 3 | MANSFIELD #160 TANKS | $ 75.00 | $ 225.00 |
| 1 | MANSFIELD 118 BOWL | $ 100.00 | $ 100.00 |
| 2 | MANISFIELD 35 TANK | $ 100.00 | $ 200.00 |
| 2 | MANSFIELD 126 BOWL | $ 100.00 | $ 200.00 |
| 2 | MANSFIELD 137 BOWLS | $ 100.00 | $ 200.00 |
| 1 | LAWLER MIXING VALVE | $ 800.00 | $ 800.00 |
| 1 | MOEN 8433 | $ 114.00 | $ 114.00 |
| 4 | MOEN 4901 | $ 145.00 | $ 580.00 |
| 1 | MOEN PRESSURE BALANCED VALVE ONLY | $ 100.00 | $ 100.00 |
| 1 | MOEN #8940 BAR FAUCET | $ 100.00 | $ 100.00 |
| 1 | MOEN #8938 BAR FAUCET | $ 130.00 | $ 130.00 |
| 1 | MOEN #8800 ADA FAUCET | $ 135.00 | $ 135.00 |
| 2 | 1-1/4" GRID STRAINERS | $ 17.00 | $ 34.00 |
| 1 | BEMIS 2155SSC SEAT | $ 20.00 | $ 40.00 |
| 1 | BEMIS ROUND OPEN FRONT SEAT | $ 20.00 | $ 20.00 |
| 1 | BEMIS 995W SEAT | $ 20.00 | $ 20.00 |
| 1 | BEMIS 500 ROUND SEAT | $ 20.00 | $ 20.00 |
| 1 | BEMIS 1955SSC BLACK OPEN FRONT | $ 30.00 | $ 30.00 |
| 2 | CHURCH 585-00 SEAT | $ 20.00 | $ 40.00 |
| 1 | CHURCH 540SF ROUND WOOD | $ 20.00 | $ 20.00 |
| 1 | DURAGUARD C/F ELONG. WOOD SEAT | $ 20.00 | $ 20.00 |
| 1 | GUY GREY BOX | $ 130.00 | $ 130.00 |
| 3 | 4223 TRIP LEVERS | $ 20.00 | $ 60.00 |
| | | | |
| | **WADE** | | |
| 1 | 2 #1102T BODY FOR FLOOR DRAIN | $ 202.00 | $ 202.00 |
| 2 | WALL HUNG W/C CARRIER GASKETS | $ 513.00 | $ 1,026.00 |
| 2 | 311 AF1 CLOSET CARRIER | $ 513.00 | $ 1,026.00 |
| 4 | 300 M4 | $ 513.00 | $ 2,052.00 |
| 4 | W300-F | $ 513.00 | $ 2,052.00 |
| 5 | W521-CA-8 | $ 400.00 | $ 2,000.00 |
| 5 | CLOSET KITS PLASTIC W/RODS AND BOLTS | $ 70.00 | $ 350.00 |
| 8 | CLOSET ROD SETS W/BOLTS | $ 100.00 | $ 800.00 |
| 4 | CARRIER ARMS W520-09 | $ 127.00 | $ 508.00 |
| 1 | WATER CLOSET SUPPORT ARMS | $ 100.00 | $ 100.00 |
| 1 | 53 UNDER DECK CLAMP | $ 70.00 | $ 70.00 |
| 1 | 3004 ICPD R/D | $ 264.00 | $ 264.00 |
| 1 | FUNNEL FOR FLOOR DRAIN | $ 100.00 | $ 100.00 |
| | | | $ - |
| 1 | A. O. SMITH DELIMING KIT 4930 W/PUMP 4920-2 | $ 800.00 | $ 800.00 |
| 20 | GALLONS 4813 LIME SCALE DISSOLVER | $ - | $ 80.00 |
| | | | $ - |
| 1 | PEABODY MERCURY SWITCH | $ 70.00 | $ 70.00 |
| | | | |
| 1 | J R SMITH 0100N08KP CLOSET | $ 100.00 | $ 100.00 |

| QTY | ITEM | PRICE | EXTENSION |
|---|---|---|---|
| | GASKETS | | |
| | FIBER - FULL FACE | | $    - |
| 3 | 3" | $    1.88 | $    5.64 |
| 2 | 3" RING GASKETS | $    1.88 | $    3.76 |
| 5 | 4" RING GASKETS | $    2.65 | $    13.25 |
| 9 | 6" | $    3.65 | $    32.85 |
| 12 | 8" | $    4.85 | $    58.20 |
| | | | $    - |
| | RUBBER GASKETS - FULL FACE | | $    - |
| 6 | 6" | $    113.00 | $    678.00 |
| 1 | 8" | $    44.00 | $    44.00 |
| | | | $    - |
| 5 | 4 X 9 GALV. COMPANION FLANGE | $    158.00 | $    790.00 |
| 1 | 3 X 7 WARD 125A FLANGE | $    75.00 | $    75.00 |
| 1 | 6" DUCTILE IRON BLIND FLANGE | $    150.00 | $    150.00 |
| 1 | 6" SCHE. 80 PVC FLANGE | $    350.00 | $    350.00 |
| 2 | 4" WAFER CHECK VALVES | $    800.00 | $    1,600.00 |
| 1 | 3" DIELECTRIC CAST BRASS FLANGE | $    150.00 | $    150.00 |
| 3 | 2" DIELECTRIC CAST BRASS FLANGE | $    600.00 | $    1,800.00 |
| 1 | 4" UNIFLANGE | $    75.00 | $    75.00 |
| 1 | 2" DIELECTRIC UNION | $    35.00 | $    35.00 |
| 1 | 4 X9 CI THREADED FLANGE | $    113.00 | $    113.00 |
| | | | $    - |
| 1 | 4" CI DRAINAGE 90 | $    180.00 | $    180.00 |
| 1 | 3" CI FLANGED 90 | $    97.00 | $    97.00 |
| | | | $    - |
| 1 | 4" STAINLESS STEEL STRAINER | | $    - |
| 7 | 3/8 X 6 STAINLESS STELL ROD | $    20.00 | $    140.00 |
| 1 | 5/8 X 6 ALL THREAD ROD | $    12.00 | $    12.00 |
| 50 | 1-1/2" DWV PIPE HANGERS | $    0.54 | $    27.00 |
| | | | |
| 1 | 30' JOB TRAILER | | $    2,500.00 |
| 1 | FORD E350 PANEL TRUCK | | $    2,000.00 |
| | | | |

INVENTORY
on 14

$88, 255. 37

B6D (Official Form 6D) (12/07)

In re   **Swissler Bros. Plumbing, Inc.** _____,   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx-x0034** <br><br> **Fifth Third Bank** <br> **222 S. Riverside** <br> **Chicago, IL 60606** | X | - | **Blanket Lien on all assets of Debtor** <br><br> **See Schedule B** <br><br> Value $            **174,156.41** | | | | **100,000.00** | **0.00** |
| Account No. <br><br> **Fifth Third Bank** <br> **222 S. Riverside** <br> **Chicago, IL 60606** | | - | **Preformance Bond** <br> **Letter of Credit with 5th/3rd Bank in favor of Plumbers and Pipefitters Local 501: $60,000** <br> **Letter of credit with 5th/3rd Bank in favor of City of Chicago, Dept. of Transportation: $5,000** <br> **Location: 35 W. 164 Rt. 31, South Elgin** <br><br> Value $            **0.00** | | | | **60,000.00** | **60,000.00** |
| Account No. **xxxxxxxxx-x0059** <br><br> **Fifth Third Bank** <br> **222 S. Riverside** <br> **Chicago, IL 60606** | X | - | **2008** <br><br> **Blanket Lien on all assets of Debtor** <br><br> **See Schedule B** <br><br> Value $            **174,156.41** | | | | **123,934.58** | **0.00** |
| Account No. <br><br> **Northern Illinois Benefits Fund** <br> **Plumbers Local 501** <br> **PO Box 94423** <br> **Chicago, IL 60690** | | - | **2009** <br><br> **Irrevocable Letter of Credit held at Fifth Third Bank** <br><br> **Irrevocable letter of credit** <br><br> Value $            **60,000.00** | | | | **26,285.44** | **0.00** |

____**0**____ continuation sheets attached

|  |  |  |
|---|---|---|
| Subtotal <br> (Total of this page) | **310,220.02** | **60,000.00** |
| Total <br> (Report on Summary of Schedules) | **310,220.02** | **60,000.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                     Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re   **Swissler Bros. Plumbing, Inc.**                                                    Case No. _____
                                                                                              ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**      continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   **Swissler Bros. Plumbing, Inc.**                               ,     Case No. _____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Accubid**<br>**4891 Independence Street**<br>**Suite 275**<br>**Wheat Ridge, CO 80033** | - | | **4/13/2010**<br>**Trade Debt** | | | | **292.19** |
| Account No.<br><br>**Advanta**<br>**PO Box 8088**<br>**Philadelphia, PA 19101** | | | **5/12/1999**<br>**Trade Debt** | | | | **8,807.54** |
| Account No.<br><br>**AFLAC**<br>**1932 Winnton Rd.**<br>**Columbus, GA 31993-8610** | - | | **Trade Debt** | | | | **Unknown** |
| Account No.<br><br>**Airgas**<br>**PO Box 1286**<br>**Lombard, IL 60148** | - | | **3/31/2010**<br>**Trade Debt** | | | | **65.88** |

    **7**     continuation sheets attached

| | Subtotal<br>(Total of this page) | **9,165.61** |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                  S/N:33434-100407   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Swissler Bros. Plumbing, Inc.**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**All Plumbing & Service**<br>**PO Box 1286**<br>**Lombard, IL 60148** | - | | | **7/7/2009**<br>**Trade Debt** | | | | **5,026.50** |
| Account No.<br><br>**AT & T**<br>**PO Box 8100**<br>**Aurora, IL 60507-8100** | - | | | **Trade Debt** | | | | **Unknown** |
| Account No.<br><br>**Auburn Supply Co.**<br>**3850 W. 167th Street**<br>**Markham, IL 60428** | - | | | **8/23/2009**<br>**Trade Debt** | | | | **37,067.77** |
| Account No.<br><br>**BAVCO**<br>**20435 S. Susana Rd.**<br>**Long Beach, CA 90810** | - | | | **Trade Debt** | | | | **818.25** |
| Account No.<br><br>**Chase**<br>**Cardmember Services**<br>**PO Box 15153**<br>**Wilmington, DE 19886-5153** | - | | | **5/8/2010**<br>**Trade Debt** | | | | **16,349.71** |

Sheet no.  __1__  of  __7__  sheets attached to Schedule of                                    Subtotal                    **59,262.23**
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Swissler Bros. Plumbing, Inc.**                                                    ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 7/1/09-6/30/10 Trade Debt | | | | |
| City of Chicago Department of Revenue 333 S State St, Suite 300 Chicago, IL 60604 | | - | | | | | | Unknown |
| Account No. | | | | 4/30/2010 Trade Debt | | | | |
| Columbia Pipe & Supply Co. 23671 Network Place Chicago, IL 60673 | | - | | | | | | 2,044.23 |
| Account No. | | | | 4/30/2010 Trade Debt | | | | |
| Ferguson Enterprises, Inc. 140 S Mitchell Ct Addison, IL 60101 | | - | | | | | | 889.47 |
| Account No. | | | | Trade Debt | | | | |
| FP Mailing Solutions PO Box 4510 Carol Stream, IL 60197-4510 | | - | | | | | | Unknown |
| Account No. | | | | 10/07 to 6/10 Trade supplier | | | | |
| Hartford Meiers, Inc. 200 S. Wacker Dr. Suite #3100 Chicago, IL 60606 | X | - | | | | | X | 192,888.58 |

| | | |
|---|---|---|
| Sheet no. __2___ of __7___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 195,822.28 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Swissler Bros. Plumbing, Inc.**                                        ,          Case No. _____

_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 8/1/2009 Trade Debt | | | | |
| Holian Insulation 7405 Meyer Rd Spring Grove, IL 60081 | - | | | | | | | 10,735.00 |
| Account No. | | | | 2008-2009 Shareholder loans to business | | | | |
| Jack H. Swissler 1146 S. Fairveiw av. Lombard, IL 60148 | - | | | | | | | 157,117.00 |
| Account No. | | | | Trade Debt | | | | |
| Joseph Bicchinella & Assoc 330 Bayberry Ct West Chicago, IL 60185 | - | | | | | | | Unknown |
| Account No. | | | | 3/12/2010 Trade Debt | | | | |
| L M Johnson & Son's Services PO Box 6030 St Charles, IL 60174 | - | | | | | | | 2,000.00 |
| Account No. | | | | 1/13/2010 Trade Debt | | | | |
| Metropolitan Pump Co. 37 W. Forestwood Dr. Romeoville, IL 60446 | - | | | | | | | 2,418.37 |

Sheet no. __3__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      172,270.37

B6F (Official Form 6F) (12/07) - Cont.

In re **Swissler Bros. Plumbing, Inc.** _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| NextMedia Operating, Inc. Dept. 809236 Chicago, IL 60680 | - | | | | | | | |
| | | | | | | | | 1,080.00 |
| Account No. | | | | 3/11/2010 Trade Debt | | | | |
| Office Equipment Leasing Co PO Box 660831 Dallas, TX 75266 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2/3/2010 Trade Debt | | | | |
| Porter Pipe & Supply Co 35049 Eagle Way Chicago, IL 60678 | - | | | | | | | |
| | | | | | | | | 837.10 |
| Account No. | | | | 8/21/2009 Trade Debt | | | | |
| Premium Saw Cutting PO Box 348 Wadsworth, IL 60083 | - | | | | | | | |
| | | | | | | | | 1,144.00 |
| Account No. | | | | Trade Debt | | | | |
| Principal Life Insurance PO Box 14513 Des Moines, IA 50306-3513 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. __4__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,061.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Swissler Bros. Plumbing, Inc.** _____ ,  Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 4/1/2010 Trade Debt | | | | |
| Rand-Tec Insurance Agency, Inc 977 Lakeview Parkway Suite 105 Vernon Hills, IL 60061 | - | | | | | | | | 1,904.42 |
| Account No. | | | | | 4/29/2009 Trade Debt | | | | |
| Rental Service Corp PO box 840551 Dallas, TX 75284 | - | | | | | | | | 364.30 |
| Account No. | | | | | 2008-2009 Shareholder loans to Debtor | | | | |
| Robert H. Swissler P.O. Box 41 South Elgin, IL 60177 | - | | | | | | | | 205,114.00 |
| Account No. | | | | | Trade Debt | | | | |
| Selsor's Pumping Service, Inc PO Box 9 Wheaton, IL 60189 | - | | | | | | | | Unknown |
| Account No. | | | | | Trade Debt | | | | |
| Source One Office Products 380 Production Dr South Elgin, IL 60177 | - | | | | | | | | Unknown |

Sheet no. __5__ of __7__ sheets attached to Schedule of                     Subtotal                 207,382.72
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Swissler Bros. Plumbing, Inc.** _____,    Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 4/16/2010 Trade Debt | | | | |
| Sprint/Nextel PO Box 4181 Carol Stream, IL 60197-4181 | - | | | | | | | |
| | | | | | | | | 1,527.09 |
| Account No. | | | | Trade Debt | | | | |
| Test Gauge Industries 2587 Millennium Dr Unit K-2 Elgin, IL 60123 | - | | | | | | | |
| | | | | | | | | 877.93 |
| Account No. | | | | 4/15/2010 Trade Debt | | | | |
| Tierra Environmental 3821 Indianapolis Blvd East Chicago, IN 46312 | - | | | | | | | |
| | | | | | | | | 400.00 |
| Account No. | | | | Trade Debt | | | | |
| Trade Service Corp 15445 Innovation Dr San Diego, CA 92128 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| UPS Lockbox 577 Carol Stream, IL 60132 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. __6___ of __7___ sheets attached to Schedule of        Subtotal                 2,805.02
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Swissler Bros. Plumbing, Inc.**                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wm F Meyer Co**<br>**PO Box 37**<br>**Aurora, IL 60507** | - | | **11/25/2009**<br>**Trade Debt** | | | | **1,183.26** |
| Account No.<br><br>**Yellow Book of Illinois LLC**<br>**PO Box 660052**<br>**Dallas, TX 75266** | - | | **9/15/2009**<br>**Trade Debt** | | | | **3,791.48** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __7___ of __7___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | **4,974.74** |
| Total<br>(Report on Summary of Schedules) | **654,744.07** |

B6G (Official Form 6G) (12/07)

.

In re   **Swissler Bros. Plumbing, Inc.**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **FP Mailing Solutions**<br>**P.O. Box 4510**<br>**Carol Stream, IL 60197** | **Lease of Postal Machine.** |
| **Office Equipment Leasing Co.**<br>**P.O. Box 660831**<br>**Dallas, TX 75266** | **Copier Lease.** |
| **Robert Swissler & Roberta Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177** | **Lease of 2004 Ford F250 pickup.** |
| **Tina and Jerry Johnson**<br>**P.O. Box 31**<br>**South Elgin, IL 60177** | **Lease of 1995 Ford F150 pickup.** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Swissler Bros. Plumbing, Inc.**_____,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jack H. Swissler**<br>**1146 S. Fairview Av.**<br>**Lombard, IL 60148**<br>   **Personal Guarentee** | **Fifth Third Bank**<br>**222 S. Riverside**<br>**Chicago, IL 60606** |
| **Jack Swissler**<br>**1146 S. Fairview Av.**<br>**Lombard, IL 60148**<br>   **Personal Guarentee** | **Fifth Third Bank**<br>**222 S. Riverside**<br>**Chicago, IL 60606** |
| **Robert H. Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177**<br>   **Personal Guarentee** | **Fifth Third Bank**<br>**222 S. Riverside**<br>**Chicago, IL 60606** |
| **Robert H. Swissler**<br>**See Above** | **Advanta**<br>**P.O. 30715**<br>**Salt Lake City, UT 84130** |
| **Robert H. Swissler**<br>**See Above** | **Chase**<br>**P.O. Box 15651**<br>**Wilmington, DE 19886-5651** |
| **Robert Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177**<br>   **Personal Guarentee** | **Fifth Third Bank**<br>**222 S. Riverside**<br>**Chicago, IL 60606** |
| **Robert Swissler**<br>**P.O.Box 41**<br>**South Elgin, IL 60177**<br>   **Co Debtor disputes liability** | **Hartford Meiers, Inc.**<br>**200 S. Wacker Dr.**<br>**Suite #3100**<br>**Chicago, IL 60606** |
| **Roberta J. Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177**<br>   **Personal Guarentee** | **Fifth Third Bank**<br>**222 S. Riverside**<br>**Chicago, IL 60606** |
| **Roberta Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177**<br>   **Personal guarentee** | **Fifth Third Bank**<br>**222 S. Riverside**<br>**Chicago, IL 60606** |
| **Roberta Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177**<br>   **Co Debtor disputes liability** | **Hartford Meiers, Inc.**<br>**200 S. Wacker Dr.**<br>**Suite #3100**<br>**Chicago, IL 60606** |

**0**
____  continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **Swissler Bros. Plumbing, Inc.**
_____
                                          Debtor(s)

Case No. _____
Chapter    **7**    _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**31**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **September  8, 2010**_____          Signature    **/s/ Robert H. Swissler**_____
                                                                      **Robert H. Swissler**
                                                                      **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                                Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re __Swissler Bros. Plumbing, Inc.__                 Case No. _____

                                              Debtor(s)           Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$735,096.00** | **2009: Debtor Gross Receipts less COGS** |
| **$1,374,109.00** | **2008: Debtor Gross Receipts less COGS** |
| **$131,313.48** | **2010 YTD: Debtor Gross Profit after COGS** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

             AMOUNT                SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Checking Account register<br>2/1/10 to Date<br>Attached as Addendum #1 to SOFA #3b** | **See Attached** | **$0.00** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Robert Swissler<br>P.O. Box 41<br>South Elgin, IL 60177<br>  President and Shareholder** | **Various<br>Wages- September Thru<br>December 2009 - $10,750<br>Wages- 2010 - $1,000** | **$11,750.00** | **$205,114.00** |
| **Jack Swissler<br>1146 S. Fairview Av.<br>Lombard, IL 60148<br>  Shareholder and Director.** | **Various- For<br>reimbursement of costs<br>advanced- $405.05<br>Wages-September thru<br>December 2009- $10,750<br>Wages- 2010- $1000** | **$12,155.05** | **$157,117.00** |
| **Roberta Swissler<br>P.O. Box 41<br>South Elgin, IL 60177<br>  Officer, Director and Shareholder** | **Wages- September thru<br>December 2009- $17,333<br>Wages- 2010- $21,000<br>Various Dates** | **$38,333.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Auburn Supply Company v.<br>Debtor  Case #10 L 5819** | **Collection** | **Circuit Court of Cook County** | **Pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Hartford Meiers, Inc. v. Swissler Brothers Plumbing, Inc et al   2010 L 009161** | **collection** | **Circuit Court of Cook County** | **Pending** |

None
■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Springer, Brown, Covey, Gaertner & Davis**<br>**400 S. County Farm Road**<br>**Suite 330**<br>**Wheaton, IL 60187** | **5/26/10** | **$5,300** |

**10. Other transfers**

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

5

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF PROPERTY          LOCATION OF PROPERTY

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                        NAME USED                          DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Downers Grove North High School** | **Illinois E.P. A.** | **7/2007** | **Mercury spill on job site.** |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Joseph Bicchinella & Assoc.**<br>**330 Bayberry Ct.**<br>**West Chicago, IL 60185** | **2007 to date** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **Acuity Insurance** | **2800 S. Taylor Dr.**<br>**Sheboygan, WI** | **W/C audit- 3/09** |
| **EMC Insurance Co.** | **1815 S. Meyers Rd. #500**<br>**Oak Brook, IL 60181** | **W/C Audit 5/2010** |
| **Northern Illinois Benefit Fund** | **See Sch. D** | **May 2010- W/C audit** |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|

7

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐     issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Fifth Third Bank**<br>**222 S. Riverside**<br>**Chicago, IL 60606** | **Annually for loan renewal** |

## 20. Inventories

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐     and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **July 2010** | **Roberta Swissler** | **See Sch. B** |

None  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **July 2010** | **Roberta Swissler**<br>**See Above** |

## 21 . Current Partners, Officers, Directors and Shareholders

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Robert H. Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177** | **President/Director** | **25% of all issued and outstanding**<br>**shares** |
| **Jack H. Swissler**<br>**1146 S. Fairveiw**<br>**Lombard, IL 60148** | **Vice President/Director** | **50% of all issued and outstanding**<br>**common stock** |
| **Roberta Swissler**<br>**P.O. Box 41**<br>**South Elgin, IL 60177** | **Secretary/ Director** | **25% of all issued and outstanding**<br>**common stock.** |

## 22 . Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■     commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■     immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None □

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA #3c**<br><br>**Shareholders, Officers and Directors** | **Various Dates- Wages and reimbursement of costs advanced personally.** | **See SOFA #3c** |

**24. Tax Consolidation Group.**

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None □

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                           TAXPAYER IDENTIFICATION NUMBER (EIN)
**Swissler Bros. Plumbing Inc. Money Profit Sharing Fund**      **FEIN #36-3421858**

**Administrator:  Edward Jones Company**

9

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **September  8, 2010**                          Signature    **/s/ Robert H. Swissler**

                                                                   **Robert H. Swissler**
                                                                   **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# SWISSLER BROS. PLUMBING, INC.

9/8/2010 12:32 PM

Register: FIFTH THIRD BANK/CHECKING
From 06/23/2010 through 09/08/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/23/2010 | | | Undeposited Funds | Deposit | | X | 1,134.00 | 31,437.34 |
| 06/24/2010 | 15086 | A T & T | Accounts Payable | 4/17-5/16/10 | 772.66 | | | 30,664.68 |
| 06/24/2010 | 15087 | NEXTEL | Accounts Payable | | 1,527.09 | | | 29,137.59 |
| 06/24/2010 | 15088 | OFFICE EQUIPME... | Accounts Payable | | 1,174.10 | X | | 27,963.49 |
| 07/01/2010 | 15091 | | Bank Service Charges | C/L INT. | 437.50 | | | 27,525.99 |
| 07/02/2010 | 15092 | | Bank Service Charges | C/C CHARGE | 25.90 | | | 27,500.09 |
| 07/06/2010 | 15093 | | Bank Service Charges | C/C LEASE | 32.49 | | | 27,467.60 |
| 07/12/2010 | ATT-EFT | A T & T | Telephone:Phone Servi... | 6306297080 | 608.34 | | | 26,859.26 |
| 07/12/2010 | 15089 | JOSEPH BICCHINE... | Professional Fees | MAY, 2010 | 620.00 | | | 26,239.26 |
| 07/12/2010 | 15090 | I. D. E. S. | Taxes:State | 36-3421858 | 145.04 | | | 26,094.22 |
| 07/12/2010 | 15091 | ARNOLD & KADJA... | Local Union #501 | JUNE AND JU... | 4,000.00 | | | 22,094.22 |
| 07/12/2010 | 15094 | | Bank Service Charges | C/C | 19.95 | | | 22,074.27 |
| 07/12/2010 | 15095 | | Bank Service Charges | C/C ANNUAL ... | 75.00 | | | 21,999.27 |
| 07/12/2010 | 15096 | | Bank Service Charges | C/C | 9.75 | | | 21,989.52 |
| 07/14/2010 | 15092 | AUBURN | Accounts Payable | 18 | 305.06 | | | 21,684.46 |
| 07/14/2010 | 15097 | | Bank Service Charges | S/C | 184.96 | | | 21,499.50 |
| 07/15/2010 | 15098 | | Bank Service Charges | C/C LEASE | 85.75 | | | 21,413.75 |
| 07/19/2010 | 15099 | | Bank Service Charges | C/L INT. | 2,941.00 | | | 18,472.75 |
| 07/20/2010 | | | Undeposited Funds | Deposit | | | 150.00 | 18,622.75 |
| 07/20/2010 | EFT-AT... | A T & T | Telephone:Phone Servi... | 8479311254 | 420.04 | | | 18,202.71 |
| 07/23/2010 | | | -split- | Deposit | | | 10,044.00 | 28,246.71 |
| 07/23/2010 | | | Other Income | Deposit | | | 2,931.88 | 31,178.59 |
| 07/23/2010 | 15093 | ADVANTA BANK ... | Accounts Payable | 5475 8433 042... | 2,000.00 | | | 29,178.59 |
| 07/23/2010 | 15094 | CARDMEMBER SE... | Chase Business Visa - ... | 4246 3112 369... | 2,000.00 | | | 27,178.59 |
| 07/23/2010 | 15095 | MARK PEDERSEN ... | Accounts Payable | | 2,010.00 | | | 25,168.59 |
| 07/23/2010 | 15096 | NEXTEL | Accounts Payable | | 1,117.19 | | | 24,051.40 |
| 07/23/2010 | 15097 | OFFICE EQUIPME... | Accounts Payable | | 393.81 | | | 23,657.59 |
| 08/01/2010 | 15100 | | Bank Service Charges | | 452.08 | | | 23,205.51 |
| 08/02/2010 | | | -split- | Deposit | | | 4,162.00 | 27,367.51 |
| 08/02/2010 | 15098 | FIFTH THIRD BANK | PENSION FUND | Raffi Shahrikia... | 2,931.88 | | | 24,435.63 |
| 08/03/2010 | 15104 | | Bank Service Charges | | 25.90 | | | 24,409.73 |
| 08/05/2010 | 15105 | | Bank Service Charges | | 32.49 | | | 24,377.24 |
| 08/10/2010 | 15106 | | Bank Service Charges | | 9.75 | | | 24,367.49 |
| 08/10/2010 | 15107 | | Bank Service Charges | | 19.95 | | | 24,347.54 |
| 08/11/2010 | | | Other Income | Deposit | | | 3,245.69 | 27,593.23 |
| 08/11/2010 | 15099 | I. D. E. S. | Taxes:State | 36-3421858 | 112.19 | | | 27,481.04 |
| 08/11/2010 | 15100 | Teller, Levit & Silver... | Materials:Construction... | Per agreement f... | 500.00 | | | 26,981.04 |
| 08/11/2010 | 15101 | FIFTH THIRD BANK | PENSION FUND | Andy Mish's 4... | 3,245.69 | | | 23,735.35 |
| 08/11/2010 | 15102 | CITY OF CHICAGO... | Materials:Construction... | A/C 5537 - 840... | 82.00 | | | 23,653.35 |
| 08/11/2010 | 15108 | | Bank Service Charges | | 179.19 | | | 23,474.16 |

Page 1

ADDENDUM #1
SOFA #3b

# SWISSLER BROS. PLUMBING, INC.

5/26/2010 1:31 PM

Register: FIFTH THIRD BANK/CHECKING

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/01/2010 | | | -split- | Deposit | | X | 6,948.00 | 14,192.92 |
| 02/01/2010 | 011026 | | Interest Expense:Loan ... | C/L INT. | 452.09 | X | | 13,740.83 |
| 02/02/2010 | 011025 | | FIFTH THIRD BANK/... | STATE | 98.03 | X | | 13,642.80 |
| 02/02/2010 | 011025 | | -split- | FED | 871.18 | X | | 12,771.62 |
| 02/02/2010 | 20515 | | Bank Service Charges | C/C | 20.16 | X | | 12,751.46 |
| 02/04/2010 | | | Undeposited Funds | Deposit | | X | 443.00 | 13,194.46 |
| 02/04/2010 | | | Undeposited Funds | Deposit | | X | 344.25 | 13,538.71 |
| 02/04/2010 | 20511 | | Bank Service Charges | C/C % | 13.07 | X | | 13,525.64 |
| 02/04/2010 | 20512 | | Bank Service Charges | C/C/% | 7.75 | X | | 13,517.89 |
| 02/04/2010 | 20513 | | Bank Service Charges | C/C % | 12.26 | X | | 13,505.63 |
| 02/05/2010 | WE0131... | GRIFFIN, JR, JIMM... | -split- | | 1,026.66 | X | | 12,478.97 |
| 02/05/2010 | WE0131... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 11,699.61 |
| 02/05/2010 | WE0131... | SWISSLER, ROBER... | -split- | | 728.60 | X | | 10,971.01 |
| 02/05/2010 | 15004 | RAND-TEC INSUR... | Insurance | down payment | 7,301.00 | X | | 3,670.01 |
| 02/05/2010 | 20514 | | Bank Service Charges | C/C FEE | 32.49 | X | | 3,637.52 |
| 02/08/2010 | 15005 | Edward Jones | -split- | JAN 15 thru F... | 400.00 | X | | 3,237.52 |
| 02/08/2010 | 15006 | WILSON, SELWYN% | Accounts Receivable | OVERPAYME... | 280.00 | X | | 2,957.52 |
| 02/08/2010 | 15007 | SWISSLER, J. H. | Automobile Expense:2... | REIMB. | 39.87 | X | | 2,917.65 |
| 02/08/2010 | 15008 | CINTAS DOCUME... | Accounts Payable | RECORD DES... | 742.00 | X | | 2,175.65 |
| 02/09/2010 | | | -split- | Deposit | | X | 1,359.00 | 3,534.65 |
| 02/09/2010 | | | Undeposited Funds | Deposit | | X | 545.00 | 4,079.65 |
| 02/09/2010 | 20510 | | FIFTH THIRD BANK/... | STATE | 98.03 | X | | 3,981.62 |
| 02/09/2010 | 20510 | | -split- | FED | 871.12 | X | | 3,110.50 |
| 02/10/2010 | | | Undeposited Funds | Deposit | | X | 287.00 | 3,397.50 |
| 02/10/2010 | 15012 | | Bank Service Charges | C/C/LEASE | 19.95 | X | | 3,377.55 |
| 02/10/2010 | 20516 | | Bank Service Charges | C/C % | 4.88 | X | | 3,372.67 |
| 02/10/2010 | 20521 | | Bank Service Charges | S/C | 192.15 | X | | 3,180.52 |
| 02/10/2010 | 20522 | | Bank Service Charges | C/C TERMIN... | 9.75 | X | | 3,170.77 |
| 02/12/2010 | | | Undeposited Funds | Deposit | | X | 272.00 | 3,442.77 |
| 02/12/2010 | WE0207... | GRIFFIN, JR, JIMM... | -split- | | 716.53 | X | | 2,726.24 |
| 02/12/2010 | WE0207... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 1,946.88 |
| 02/12/2010 | WE0207... | SHAHRIKIAN, RAF... | -split- | | 1,134.17 | X | | 812.71 |
| 02/12/2010 | WE0207... | SWISSLER, ROBER... | -split- | | 728.59 | X | | 84.12 |
| 02/12/2010 | 15009 | ELGIN, CITY OF | Licenses and Permits:P... | HOUSING AU... | 60.00 | X | | 24.12 |
| 02/12/2010 | 20517 | | Bank Service Charges | C/C % | 6.12 | X | | 18.00 |
| 02/15/2010 | | | -split- | Deposit | | X | 422.00 | 440.00 |
| 02/15/2010 | 15010 | Northern Illinois Ben... | -split- | JAN., 2010 | 8,512.59 | X | | -8,072.59 |
| 02/15/2010 | 15011 | ARNOLD & KADJA... | Local Union #501 | FEB., 2010 | 2,000.00 | X | | -10,072.59 |
| 02/16/2010 | | | -split- | Deposit | | X | 5,918.00 | -4,154.59 |
| 02/16/2010 | 20518 | | FIFTH THIRD BANK/... | STATE | 132.39 | X | | -4,286.98 |

# SWISSLER BROS. PLUMBING, INC.

5/26/2010 1:31 PM

Register: FIFTH THIRD BANK/CHECKING

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/16/2010 | 15012 | VOID | Bank Service Charges | | | X | | -4,286.98 |
| 02/16/2010 | 20518 | | -split- | FED | 1,180.42 | X | | -5,467.40 |
| 02/16/2010 | 20519 | | Bank Service Charges | C/C LEASE | 85.75 | X | | -5,553.15 |
| 02/17/2010 | | | Undeposited Funds | Deposit | | X | 203.00 | -5,350.15 |
| 02/17/2010 | ADV - E... | ADVANTA BANK ... | Accounts Payable | 5475 8433 042... | 500.00 | X | | -5,850.15 |
| 02/17/2010 | UPS EFT | UPS | Postage and Delivery | 4351YE | 96.09 | X | | -5,946.24 |
| 02/17/2010 | 20520 | | Bank Service Charges | C/C % | 5.99 | X | | -5,952.23 |
| 02/17/2010 | 20523 | | Bank Service Charges | c/l payment | 2,941.00 | X | | -8,893.23 |
| 02/18/2010 | | | -split- | Deposit | | X | 5,191.75 | -3,701.48 |
| 02/19/2010 | WE0214... | GRIFFIN, JR, JIMM... | -split- | | 448.61 | X | | -4,150.09 |
| 02/19/2010 | WE0214... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | -4,929.45 |
| 02/19/2010 | WE0214... | SHAHRIKIAN, RAF... | -split- | | 1,026.23 | X | | -5,955.68 |
| 02/19/2010 | WE0214... | SWISSLER, ROBER... | -split- | | 728.60 | X | | -6,684.28 |
| 02/22/2010 | | | -split- | Deposit | | X | 565.00 | -6,119.28 |
| 02/22/2010 | | | -split- | Deposit | | X | 2,314.00 | -3,805.28 |
| 02/22/2010 | 20525 | | FIFTH THIRD BANK/... | C/C % - SEME... | 9.29 | X | | -3,814.57 |
| 02/22/2010 | 20525 | | -split- | C/C % - STEIN | 7.38 | X | | -3,821.95 |
| 02/23/2010 | 21410 | | FIFTH THIRD BANK/... | STATE | 116.10 | X | | -3,938.05 |
| 02/23/2010 | 21410 | | -split- | FED | 1,004.26 | X | | -4,942.31 |
| 02/24/2010 | | | -split- | Deposit | | X | 1,410.00 | -3,532.31 |
| 02/24/2010 | 22410 | HONEY FOODS | Accounts Receivable | return check 10... | 150.00 | X | | -3,682.31 |
| 02/26/2010 | | | Undeposited Funds | Deposit | | X | 222.00 | -3,460.31 |
| 02/26/2010 | WE0221... | GRIFFIN, JR, JIMM... | -split- | | 772.72 | X | | -4,233.03 |
| 02/26/2010 | WE0221... | JOHNSON, KRISTI... | -split- | | 779.37 | X | | -5,012.40 |
| 02/26/2010 | WE0221... | SWISSLER, ROBER... | -split- | | 728.59 | X | | -5,740.99 |
| 02/26/2010 | 15013 | Edward Jones | -split- | Feb. 6 thru Feb... | 200.00 | X | | -5,940.99 |
| 02/26/2010 | 15014 | SECRETARY OF S... | Corporate Expenses | CORP. ANNU... | 100.00 | X | | -6,040.99 |
| 02/26/2010 | 22111 | | Bank Service Charges | C/C % | 5.00 | X | | -6,045.99 |
| 02/27/2010 | | | -split- | Deposit | | X | 21,338.00 | 15,292.01 |
| 02/27/2010 | 15010 | | -split- | VOID CK | | X | 8,512.59 | 23,804.60 |
| 03/01/2010 | | | -split- | Deposit | | X | 1,049.00 | 24,853.60 |
| 03/01/2010 | 15015 | Northern Illinois Ben... | -split- | JAN., 2010 - R... | 8,512.59 | X | | 16,341.01 |
| 03/01/2010 | 15016 | Edward Jones | -split- | 2009 ANNUA... | 5,211.00 | X | | 11,130.01 |
| 03/01/2010 | 15017 | | Bank Service Charges | C/C INT. | 408.33 | X | | 10,721.68 |
| 03/02/2010 | 22110 | | FIFTH THIRD BANK/... | STATE | 87.36 | X | | 10,634.32 |
| 03/02/2010 | 15016 | | Bank Service Charges | C/C FEE | 20.12 | X | | 10,614.20 |
| 03/02/2010 | 22110 | | -split- | FED | 763.76 | X | | 9,850.44 |
| 03/03/2010 | EFT | NEXTEL | Accounts Payable | | 2,485.07 | X | | 7,365.37 |
| 03/05/2010 | | | -split- | Deposit | | X | 2,932.65 | 10,298.02 |
| 03/05/2010 | we02281... | GRIFFIN, JR, JIMM... | -split- | | 403.46 | X | | 9,894.56 |

# SWISSLER BROS. PLUMBING, INC.

5/26/2010 1:31 PM

Register: FIFTH THIRD BANK/CHECKING

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 03/05/2010 | we02281... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 9,115.20 |
| 03/05/2010 | we02281... | SHAHRIKIAN, RAF... | -split- | | 765.71 | X | | 8,349.49 |
| 03/05/2010 | we02281... | SWISSLER, ROBER... | -split- | | 728.61 | X | | 7,620.88 |
| 03/05/2010 | 15015 | | Bank Service Charges | C/C FEE | 32.49 | X | | 7,588.39 |
| 03/08/2010 | | | -split- | Deposit | | X | 1,907.00 | 9,495.39 |
| 03/09/2010 | | | Undeposited Funds | Deposit | | X | 5,450.00 | 14,945.39 |
| 03/09/2010 | EFT - ATT | A T & T | Accounts Payable | | 1,524.69 | X | | 13,420.70 |
| 03/09/2010 | 15013 | | FIFTH THIRD BANK/... | STATE | 103.36 | X | | 13,317.34 |
| 03/09/2010 | 15013 | | -split- | FED | 878.30 | X | | 12,439.04 |
| 03/10/2010 | 15017 | AFLAC | Accounts Payable | Y7709 | 434.02 | X | | 12,005.02 |
| 03/10/2010 | 15018 | BAVCO | Accounts Payable | 819426 | 573.68 | X | | 11,431.34 |
| 03/10/2010 | 15019 | ELGIN, THE CITY ... | Accounts Payable | 09-8-01T | 90.00 | X | | 11,341.34 |
| 03/10/2010 | 15020 | FALSON SUPPLY ... | Accounts Payable | 904277 | 245.62 | X | | 11,095.72 |
| 03/10/2010 | 15021 | FP MAILING SOLU... | Accounts Payable | SCALE | 72.00 | X | | 11,023.72 |
| 03/10/2010 | 15022 | PRINCIPAL LIFE I... | Accounts Payable | H47134-1 | 176.39 | X | | 10,847.33 |
| 03/10/2010 | 15023 | SOURCE ONE OFFI... | Accounts Payable | 11289 | 116.23 | X | | 10,731.10 |
| 03/10/2010 | 15024 | VILLA PARK MAT... | Accounts Payable | CONCRETE | 261.29 | X | | 10,469.81 |
| 03/10/2010 | 15025 | RAND-TEC INSUR... | Accounts Payable | DRAIN LAYE... | 250.00 | X | | 10,219.81 |
| 03/10/2010 | 15018 | | Bank Service Charges | S/C | 211.56 | X | | 10,008.25 |
| 03/10/2010 | 15019 | | Bank Service Charges | C/C/FEE | 19.95 | X | | 9,988.30 |
| 03/10/2010 | 15020 | | Bank Service Charges | C/C/FEE | 9.75 | X | | 9,978.55 |
| 03/11/2010 | | | Undeposited Funds | Deposit | | X | 114.00 | 10,092.55 |
| 03/11/2010 | 15021 | | Bank Service Charges | C/C/FEE | 2.57 | X | | 10,089.98 |
| 03/12/2010 | | | -split- | Deposit | | X | 5,113.00 | 15,202.98 |
| 03/12/2010 | we03011... | GRIFFIN, JR, JIMM... | -split- | | 660.22 | X | | 14,542.76 |
| 03/12/2010 | we03011... | JOHNSON, KRISTI... | -split- | | 779.37 | X | | 13,763.39 |
| 03/12/2010 | we03011... | SWISSLER, ROBER... | -split- | | 728.59 | X | | 13,034.80 |
| 03/12/2010 | RETRO0... | SHAHRIKIAN, RAF... | -split- | | 31.09 | X | | 13,003.71 |
| 03/15/2010 | | | -split- | Deposit | | X | 1,279.00 | 14,282.71 |
| 03/15/2010 | EFT | Northern Illinois Ben... | -split- | FEB. 2010 | 4,137.47 | X | | 10,145.24 |
| 03/15/2010 | 15026 | Edward Jones | -split- | 2/22 - 3/7/10 | 200.00 | X | | 9,945.24 |
| 03/15/2010 | 15027 | PRINCIPAL LIFE I... | Accounts Payable | H47134-1 | 176.39 | X | | 9,768.85 |
| 03/15/2010 | 15028 | ARNOLD & KADJA... | Local Union #501 | MARCH, 2010 | 2,000.00 | X | | 7,768.85 |
| 03/15/2010 | 031411 | | Bank Service Charges | C/C % | 85.75 | X | | 7,683.10 |
| 03/16/2010 | 3710 | | FIFTH THIRD BANK/... | STATE | 83.73 | X | | 7,599.37 |
| 03/16/2010 | 3710 | | -split- | FED | 722.22 | X | | 6,877.15 |
| 03/17/2010 | 3711 | | Bank Service Charges | C/C | 2,941.00 | X | | 3,936.15 |
| 03/18/2010 | | | -split- | Deposit | | X | 14,678.00 | 18,614.15 |
| 03/18/2010 | 15035 | OFFICE EQUIPME... | Accounts Payable | VIA PHONE C... | 1,096.29 | X | | 17,517.86 |
| 03/19/2010 | WE0314... | GRIFFIN, JR, JIMM... | -split- | | 1,370.24 | X | | 16,147.62 |

SWISSLER BROS. PLUMBING, INC.

5/26/2010 1:31 PM

Register: FIFTH THIRD BANK/CHECKING

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/19/2010 | WE0314... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 15,368.26 |
| 03/19/2010 | WE0314... | SWISSLER, ROBER... | -split- | | 728.60 | X | | 14,639.66 |
| 03/22/2010 | | | -split- | Deposit | | X | 6,322.00 | 20,961.66 |
| 03/22/2010 | EFT - ATT | A T & T | Telephone:Phone Servi... | 6306290780 | 758.59 | X | | 20,203.07 |
| 03/22/2010 | 15036 | JOSEPH BICCHINE... | Accounts Payable | | 2,990.00 | X | | 17,213.07 |
| 03/22/2010 | 15037 | CARDMEMBER SE... | Chase Business Visa - ... | 4246 3112 369... | 1,375.63 | X | | 15,837.44 |
| 03/23/2010 | | | -split- | Deposit | | X | 1,721.00 | 17,558.44 |
| 03/23/2010 | 15038 | ADVANTA BANK ... | Accounts Payable | 5475 8433 042... | 2,000.00 | X | | 15,558.44 |
| 03/23/2010 | 15039 | AFLAC | Accounts Payable | Y7709 | 309.40 | X | | 15,249.04 |
| 03/23/2010 | 15040 | MARK PEDERSEN ... | Accounts Payable | PENSION PR... | 350.00 | X | | 14,899.04 |
| 03/23/2010 | 15041 | NEXTEL | Accounts Payable | | 1,168.14 | X | | 13,730.90 |
| 03/23/2010 | 15042 | OFFICE EQUIPME... | Accounts Payable | | 394.15 | X | | 13,336.75 |
| 03/23/2010 | 15043 | PREMIUM SAW C... | Accounts Payable | 09-12-04 | 762.40 | X | | 12,574.35 |
| 03/23/2010 | 15044 | SELSOR'S PUMPIN... | Accounts Payable | 52342 | 250.00 | X | | 12,324.35 |
| 03/23/2010 | 15045 | Edward Jones | -split- | 3/8/10 - 3/20/10 | 200.00 | X | | 12,124.35 |
| 03/23/2010 | 031410 | | FIFTH THIRD BANK/... | STATE | 114.00 | X | | 12,010.35 |
| 03/23/2010 | 15046 | VOID | Bank Service Charges | | | X | | 12,010.35 |
| 03/23/2010 | 031410 | | -split- | FED | 1,068.58 | X | | 10,941.77 |
| 03/24/2010 | | | -split- | Deposit | | X | 497.00 | 11,438.77 |
| 03/25/2010 | 15047 | A-Tech Computer Se... | Accounts Payable | | 420.00 | X | | 11,018.77 |
| 03/25/2010 | 15048 | AIRGAS NORTH C... | Accounts Payable | C9W55 | 63.72 | X | | 10,955.05 |
| 03/26/2010 | WE0321... | GRIFFIN, JR, JIMM... | -split- | | 857.02 | X | | 10,098.03 |
| 03/26/2010 | WE0321... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 9,318.67 |
| 03/26/2010 | WE0321... | SWISSLER, ROBER... | -split- | | 728.59 | X | | 8,590.08 |
| 03/29/2010 | | | -split- | Deposit | | X | 8,602.00 | 17,192.08 |
| 03/29/2010 | | | Other Income | Deposit | | X | 97.52 | 17,289.60 |
| 03/30/2010 | | | -split- | Deposit | | X | 394.00 | 17,683.60 |
| 03/30/2010 | 031413 | | FIFTH THIRD BANK/... | STATE | 90.92 | X | | 17,592.68 |
| 03/30/2010 | 14646-2 | | Bank Service Charges | C/C % | 8.87 | X | | 17,583.81 |
| 03/30/2010 | 031413 | | -split- | FED | 799.90 | X | | 16,783.91 |
| 03/31/2010 | | | -split- | Deposit | | X | 7,436.00 | 24,219.91 |
| 03/31/2010 | 15049 | MEYER, WM. F. | Accounts Payable | 965 | 387.45 | X | | 23,832.46 |
| 03/31/2010 | 15050 | COLUMBIA PIPE &... | Accounts Payable | 491954 | 644.29 | X | | 23,188.17 |
| 03/31/2010 | 15051 | FERGUSON ENTE... | Accounts Payable | 7299 | 997.22 | X | | 22,190.95 |
| 03/31/2010 | 15052 | PORTER PIPE & S... | Accounts Payable | 1110 | 401.54 | X | | 21,789.41 |
| 03/31/2010 | 15053 | ZIEBELL | Accounts Payable | GASKETS | 579.70 | X | | 21,209.71 |
| 03/31/2010 | 15054 | DAUGHERTY SAL... | Accounts Payable | 846949 | 7,612.00 | X | | 13,597.71 |
| 03/31/2010 | 15055 | L. M. JOHNSON & ... | Accounts Payable | | 4,669.00 | X | | 8,928.71 |
| 04/01/2010 | 14646-3 | | Bank Service Charges | c/l int. | 452.08 | X | | 8,476.63 |
| 04/02/2010 | we03281... | GRIFFIN, JR, JIMM... | -split- | | 1,054.71 | X | | 7,421.92 |

**SWISSLER BROS. PLUMBING, INC.**

5/26/2010 1:31 PM

Register: FIFTH THIRD BANK/CHECKING

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/02/2010 | we03281... | JOHNSON, KRISTI... | -split- | | 779.37 | X | | 6,642.55 |
| 04/02/2010 | we03281... | SWISSLER, ROBER... | -split- | | 728.60 | X | | 5,913.95 |
| 04/02/2010 | 14646-4 | | Bank Service Charges | c/c % | 18.55 | X | | 5,895.40 |
| 04/05/2010 | 15056 | Edward Jones | -split- | 3/21 - 3/27/10 | 200.00 | X | | 5,695.40 |
| 04/05/2010 | 14646-7 | | Bank Service Charges | C/C FEE | 32.49 | X | | 5,662.91 |
| 04/06/2010 | 14646-5 | | Taxes:Federal | FED | 883.16 | X | | 4,779.75 |
| 04/06/2010 | 14646-6 | | Taxes:State | STATE | 99.21 | X | | 4,680.54 |
| 04/07/2010 | | | Undeposited Funds | Deposit | | X | 513.00 | 5,193.54 |
| 04/07/2010 | 15057 | CITY OF CHICAGO... | Licenses and Permits:L... | VOID: LICEN... | | X | | 5,193.54 |
| 04/07/2010 | 14646-8 | | Bank Service Charges | C/C % - MOR... | 11.54 | X | | 5,182.00 |
| 04/08/2010 | | | Undeposited Funds | Deposit | | X | 1,799.00 | 6,981.00 |
| 04/08/2010 | | | -split- | Deposit | | X | 2,224.00 | 9,205.00 |
| 04/08/2010 | 14646-11 | | Bank Service Charges | C/C/% | 53.07 | X | | 9,151.93 |
| 04/09/2010 | | | -split- | Deposit | | X | 4,723.00 | 13,874.93 |
| 04/09/2010 | we04041... | GRIFFIN, JR, JIMM... | -split- | | 950.04 | X | | 12,924.89 |
| 04/09/2010 | we04041... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 12,145.53 |
| 04/09/2010 | we04041... | SWISSLER, ROBER... | -split- | | 728.59 | X | | 11,416.94 |
| 04/12/2010 | | | -split- | Deposit | | X | 2,917.00 | 14,333.94 |
| 04/12/2010 | 15058 | RAND-TEC INSUR... | Accounts Payable | | 3,705.25 | X | | 10,628.69 |
| 04/12/2010 | 14646-12 | | Bank Service Charges | C/C/FEE | 9.75 | X | | 10,618.94 |
| 04/12/2010 | 14646-13 | | Bank Service Charges | S/C | 194.40 | X | | 10,424.54 |
| 04/12/2010 | 14646-14 | | Bank Service Charges | C/C/FEE | 19.95 | X | | 10,404.59 |
| 04/13/2010 | 14646-10 | | FIFTH THIRD BANK/... | STATE | 94.81 | X | | 10,309.78 |
| 04/13/2010 | 14646-10 | | -split- | FED | 838.74 | X | | 9,471.04 |
| 04/14/2010 | | | Undeposited Funds | Deposit | | X | 169.00 | 9,640.04 |
| 04/14/2010 | | | -split- | Deposit | | X | 1,058.00 | 10,698.04 |
| 04/14/2010 | 15059 | Northern Illinois Ben... | -split- | MARCH 2010 | 3,415.08 | X | | 7,282.96 |
| 04/14/2010 | 15060 | ARNOLD & KADJA... | Local Union #501 | | 2,000.00 | X | | 5,282.96 |
| 04/14/2010 | 14646-15 | | Bank Service Charges | C/C FEE - CA... | 2.87 | X | | 5,280.09 |
| 04/15/2010 | | | Undeposited Funds | Deposit | | X | 4,420.00 | 9,700.09 |
| 04/15/2010 | 041111 | | Bank Service Charges | C/C FEE | 85.75 | X | | 9,614.34 |
| 04/16/2010 | we04111... | GRIFFIN, JR, JIMM... | -split- | | 1,048.82 | X | | 8,565.52 |
| 04/16/2010 | we04111... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 7,786.16 |
| 04/16/2010 | we04111... | SWISSLER, ROBER... | -split- | | 728.60 | X | | 7,057.56 |
| 04/17/2010 | 14646-9 | | Bank Service Charges | C/L INT. | 2,941.00 | X | | 4,116.56 |
| 04/19/2010 | | | -split- | Deposit | | X | 1,496.00 | 5,612.56 |
| 04/19/2010 | EFT-UPS | UPS | Postage and Delivery | 4351YE | 43.36 | X | | 5,569.20 |
| 04/20/2010 | | | -split- | Deposit | | X | 370.00 | 5,939.20 |
| 04/20/2010 | 15061 | Edward Jones | -split- | 3/28 - 4/18/10 | 300.00 | X | | 5,639.20 |
| 04/20/2010 | 041110 | | FIFTH THIRD BANK/... | STATE | 98.97 | X | | 5,540.23 |

SWISSLER BROS. PLUMBING, INC.

5/26/2010 1:31 PM

Register: **FIFTH THIRD BANK/CHECKING**

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/20/2010 | 041110 | | -split- | FED | 880.96 | X | | 4,659.27 |
| 04/20/2010 | 041112 | | Bank Service Charges | C/C % - CUTH... | 5.18 | X | | 4,654.09 |
| 04/21/2010 | | | -split- | Deposit | | X | 5,432.00 | 10,086.09 |
| 04/22/2010 | | | Undeposited Funds | Deposit | | X | 1,276.00 | 11,362.09 |
| 04/22/2010 | | | Undeposited Funds | Deposit | | X | 5,000.00 | 16,362.09 |
| 04/22/2010 | WDI CK | MICHAEL WAGNE... | Accounts Payable | 04605 | 5,000.00 | X | | 11,362.09 |
| 04/22/2010 | 15062 | A T & T | Accounts Payable | 3/17-4/16/10 | 729.78 | X | | 10,632.31 |
| 04/22/2010 | 15063 | AFLAC | Accounts Payable | Y7709 | 309.40 | X | | 10,322.91 |
| 04/22/2010 | 15064 | FP MAILING SOLU... | Accounts Payable | SCALE | 72.00 | X | | 10,250.91 |
| 04/22/2010 | 15065 | LUBE EXPRESS | Accounts Payable | | 102.54 | X | | 10,148.37 |
| 04/22/2010 | 15066 | OFFICE EQUIPME... | Accounts Payable | | 588.72 | | | 9,559.65 |
| 04/22/2010 | 15067 | PRINCIPAL LIFE I... | Accounts Payable | H47134-1 | 176.39 | X | | 9,383.26 |
| 04/22/2010 | 15068 | SOURCE ONE OFFI... | Accounts Payable | 11289 | 129.18 | X | | 9,254.08 |
| 04/22/2010 | 15069 | TRADE SERVICE C... | Accounts Payable | 90-42759-00-2 | 85.07 | X | | 9,169.01 |
| 04/22/2010 | 041115 | | Bank Service Charges | C/C % | 28.71 | X | | 9,140.30 |
| 04/22/2010 | 41811 | | Office Supplies & repairs | POSTAGE | 100.00 | X | | 9,040.30 |
| 04/23/2010 | we04181... | GRIFFIN, JR, JIMM... | -split- | | 969.42 | X | | 8,070.88 |
| 04/23/2010 | we04181... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 7,291.52 |
| 04/23/2010 | we04181... | SWISSLER, ROBER... | -split- | | 728.60 | X | | 6,562.92 |
| 04/26/2010 | | | -split- | Deposit | | X | 1,325.00 | 7,887.92 |
| 04/26/2010 | | PORTER PIPE & S... | Accounts Payable | VOID: 1110 | | X | | 7,887.92 |
| 04/26/2010 | UPS - EFT | UPS | Postage and Delivery | 4351YE | 24.86 | X | | 7,863.06 |
| 04/27/2010 | | | -split- | Deposit | | X | 2,208.00 | 10,071.06 |
| 04/27/2010 | 15070 | BAVCO | Accounts Payable | 819426 | 197.65 | | | 9,873.41 |
| 04/27/2010 | 15071 | CONTROL'D | -split- | 1631 | 437.31 | | | 9,436.10 |
| 04/27/2010 | 15072 | SELSOR'S PUMPIN... | Accounts Payable | 10-01-01 | 450.00 | | | 8,986.10 |
| 04/27/2010 | 15073 | STREIT'S AUTO | Accounts Payable | 1995 PICK UP | 386.20 | | | 8,599.90 |
| 04/27/2010 | 15074 | TEST GAUGE IND... | Accounts Payable | | 428.19 | | | 8,171.71 |
| 04/27/2010 | 15075 | PORTER PIPE & S... | Accounts Payable | 1110 | 39.07 | | | 8,132.64 |
| 04/27/2010 | 41810 | | FIFTH THIRD BANK/... | STATE | 95.66 | X | | 8,036.98 |
| 04/27/2010 | 41810 | | -split- | FED | 848.04 | X | | 7,188.94 |
| 04/28/2010 | | | Other Income | Deposit | | X | 400.00 | 7,588.94 |
| 04/28/2010 | | | Undeposited Funds | Deposit | | X | 213.00 | 7,801.94 |
| 04/28/2010 | 52474 | | Bank Service Charges | C/C/ % SCHN... | 3.62 | X | | 7,798.32 |
| 04/29/2010 | | | -split- | Deposit | | X | 3,340.00 | 11,138.32 |
| 04/29/2010 | CHASE ... | CARDMEMBER SE... | Chase Business Visa - ... | 4246 3112 369... | 1,729.67 | X | | 9,408.65 |
| 04/29/2010 | UPS-EFT | UPS | Postage and Delivery | 4351YE | 21.01 | X | | 9,387.64 |
| 04/30/2010 | | | Undeposited Funds | Deposit | | X | 441.00 | 9,828.64 |
| 04/30/2010 | we04181... | GRIFFIN, JR, JIMM... | -split- | | 1,145.54 | X | | 8,683.10 |
| 04/30/2010 | we04181... | JOHNSON, KRISTI... | -split- | | 779.36 | X | | 7,903.74 |

SWISSLER BROS. PLUMBING, INC.

5/26/2010 1:31 PM

Register: FIFTH THIRD BANK/CHECKING

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/30/2010 | we04181... | SHAHRIKIAN, RAF... | -split- | | 951.46 | X | | 6,952.28 |
| 04/30/2010 | we04181... | SWISSLER, ROBER... | -split- | | 728.59 | X | | 6,223.69 |
| 04/30/2010 | 42512 | | Bank Service Charges | C/C % - O'MA... | 9.92 | X | | 6,213.77 |
| 05/03/2010 | | | -split- | Deposit | | | 640.00 | 6,853.77 |
| 05/03/2010 | 42513 | | Bank Service Charges | C/L/INT. | 437.50 | | | 6,416.27 |
| 05/04/2010 | 42510 | | FIFTH THIRD BANK/... | STATE | 140.99 | | | 6,275.28 |
| 05/04/2010 | 42510 | | -split- | FED | 1,256.24 | | | 5,019.04 |
| 05/05/2010 | 42515 | | Bank Service Charges | c/c/% | 24.58 | | | 4,994.46 |
| 05/05/2010 | 42516 | | Bank Service Charges | c/c/lease | 32.49 | | | 4,961.97 |
| 05/07/2010 | we05021... | GRIFFIN, JR, JIMM... | -split- | | 1,153.06 | | | 3,808.91 |
| 05/07/2010 | we05021... | JOHNSON, KRISTI... | -split- | | 779.38 | | | 3,029.53 |
| 05/07/2010 | we05021... | SHAHRIKIAN, RAF... | -split- | | 1,033.74 | | | 1,995.79 |
| 05/07/2010 | we05021... | SWISSLER, ROBER... | -split- | | 728.60 | | | 1,267.19 |
| 05/10/2010 | | | -split- | Deposit | | | 385.00 | 1,652.19 |
| 05/10/2010 | | | -split- | Deposit | | | 2,158.00 | 3,810.19 |
| 05/10/2010 | 42517 | | Bank Service Charges | C/C FEE | 9.75 | | | 3,800.44 |
| 05/10/2010 | 42518 | | Bank Service Charges | C/C FEE | 19.95 | | | 3,780.49 |
| 05/10/2010 | 42519 | | Taxes:Federal | 941 1ST. QUA... | 286.12 | | | 3,494.37 |
| 05/11/2010 | 42520 | | FIFTH THIRD BANK/... | STATE | 146.02 | | | 3,348.35 |
| 05/11/2010 | 42520 | | -split- | FED | 1,305.84 | | | 2,042.51 |
| 05/12/2010 | 42521 | | Bank Service Charges | s/c | 191.19 | | | 1,851.32 |
| 05/14/2010 | | | -split- | Deposit | | | 2,614.00 | 4,465.32 |
| 05/14/2010 | 51410 | | FIFTH THIRD BANK/... | STATE | 185.98 | | | 4,279.34 |
| 05/14/2010 | 51410 | | -split- | FED | 1,641.92 | | | 2,637.42 |
| 05/17/2010 | 42514 | | Bank Service Charges | | 2,941.00 | | | -303.58 |
| 05/17/2010 | 51411 | | Bank Service Charges | C/C/ LEASE | 85.75 | | | -389.33 |
| 05/18/2010 | | | -split- | Deposit | | | 417.00 | 27.67 |
| 05/19/2010 | | | Undeposited Funds | Deposit | | | 739.50 | 767.17 |
| 05/20/2010 | | | Undeposited Funds | Deposit | | | 2,255.00 | 3,022.17 |
| 05/21/2010 | | | Undeposited Funds | Deposit | | | 188.00 | 3,210.17 |
| 05/21/2010 | 51412 | | Bank Service Charges | C/C % - GOUL... | 4.23 | | | 3,205.94 |
| 05/24/2010 | | | -split- | Deposit | | | 1,557.00 | 4,762.94 |
| 05/24/2010 | 15076 | I. D. E. S. | Taxes:State | 36-3421858 | 3,636.58 | | | 1,126.36 |
| 05/24/2010 | 15077 | Edward Jones | -split- | 4/19/10 - 5/16/10 | 500.00 | | | 626.36 |
| 05/24/2010 | 15078 | AFLAC | Accounts Payable | | 541.46 | | | 84.90 |
| 05/25/2010 | | | Inventory Asset | Deposit | | | 18,900.00 | 18,984.90 |
| 05/26/2010 | | | Other Income | Deposit | | | 1,000.00 | 19,984.90 |
| 05/26/2010 | | | -split- | Deposit | | | 3,920.00 | 23,904.90 |
| 05/26/2010 | we05091... | GRIFFIN, JR, JIMM... | -split- | | 871.07 | | | 23,033.83 |
| 05/26/2010 | we05161... | GRIFFIN, JR, JIMM... | -split- | | 941.32 | | | 22,092.51 |

# SWISSLER BROS. PLUMBING, INC.

5/26/2010 1:31 PM

Register: FIFTH THIRD BANK/CHECKING

From 02/01/2010 through 05/26/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/26/2010 | we05091... | JOHNSON, KRISTI... | -split- | | 779.36 | | | 21,313.15 |
| 05/26/2010 | we05161... | JOHNSON, KRISTI... | -split- | | 779.36 | | | 20,533.79 |
| 05/26/2010 | we05091... | SWISSLER, ROBER... | -split- | | 728.59 | | | 19,805.20 |
| 05/26/2010 | we05161... | SWISSLER, ROBER... | -split- | | 728.60 | | | 19,076.60 |
| 05/26/2010 | 15079 | SPRINGER, BROW... | Professional Fees | CHAPTER 7 | 5,300.00 | | | 13,776.60 |
| 05/26/2010 | 15080 | Northern Illinois Ben... | -split- | APRIL, 2010 | 5,223.58 | | | 8,553.02 |
| 05/26/2010 | 15081 | ARNOLD & KADJA... | Local Union #501 | | 2,000.00 | | | 6,553.02 |
| 05/26/2010 | 15082 | JOSEPH BICCHINE... | Accounts Payable | | 2,850.00 | | | 3,703.02 |

# United States Bankruptcy Court
### Northern District of Illinois, Eastern Division

In re   **Swissler Bros. Plumbing, Inc.**                                          Case No.  _____
                                                    Debtor(s)          Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|   |   |   |
|---|---|---|
| For legal services, I have agreed to accept | $ | **5,000.00** |
| Prior to the filing of this statement I have received | $ | **5,000.00** |
| Balance Due | $ | **0.00** |

2.   $ **299.00**   of the filing fee has been paid.

3.   The source of the compensation paid to me was:

   ■ Debtor       ☐ Other (specify):

4.   The source of compensation to be paid to me is:

   ■ Debtor       ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **September  8, 2010**                              **/s/ Kent A. Gaertner**
                                                    **Kent A. Gaertner 3121489**
                                                    **Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
                                                    **400 S. County Farm Road**
                                                    **Suite 330**
                                                    **Wheaton, IL 60187**
                                                    **630-510-0000  Fax: 630-510-0004**

---

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re  **Swissler Bros. Plumbing, Inc.**                                    Case No.
                                                        Debtor(s)      Chapter    **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                    **59**


The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.


Date:  **September  8, 2010**               **/s/ Robert H. Swissler**
                                            **Robert H. Swissler/President**
                                            Signer/Title

Accubid
4891 Independence Street
Suite 275
Wheat Ridge, CO 80033


Advanta
PO Box 8088
Philadelphia, PA 19101


AFLAC
1932 Winnton Rd.
Columbus, GA 31993-8610


Airgas
PO Box 1286
Lombard, IL 60148


All Plumbing & Service
PO Box 1286
Lombard, IL 60148


Arnold & Kadjan
Philip Brzozowski
19 W Jackson Blvd
Chicago, IL 60604


AT & T
PO Box 8100
Aurora, IL 60507-8100


Auburn Supply Co.
3850 W. 167th Street
Markham, IL 60428


BAVCO
20435 S. Susana Rd.
Long Beach, CA 90810


Chase
Cardmember Services
PO Box 15153
Wilmington, DE 19886-5153

City of Chicago
Department of Revenue
333 S State St, Suite 300
Chicago, IL 60604


Columbia Pipe & Supply Co.
23671 Network Place
Chicago, IL 60673


Ferguson Enterprises, Inc.
140 S Mitchell Ct
Addison, IL 60101


Fifth Third Bank
222 S. Riverside
Chicago, IL 60606


Fifth Third Bank
222 S. Riverside
Chicago, IL 60606


Fifth Third Bank
222 S. Riverside
Chicago, IL 60606


Fifth Third Bank
Lee Prewitt, VP Business Banking
640 Pasquinelli Drive
Westmont, IL 60559


Fifth Third Bank
Lee Prewitt, VP Business Banking
640 Pasquinelli Drive
Westmont, IL 60559


FP Mailing Solutions
PO Box 4510
Carol Stream, IL 60197-4510


FP Mailing Solutions
P.O. Box 4510
Carol Stream, IL 60197

Hartford Meiers, Inc.
200 S. Wacker Dr.
Suite #3100
Chicago, IL 60606


Holian Insulation
7405 Meyer Rd
Spring Grove, IL 60081


Jack H. Swissler
1146 S. Fairveiw av.
Lombard, IL 60148


Jack H. Swissler
1146 S. Fairview Av.
Lombard, IL 60148


Jack Swissler
1146 S. Fairview Av.
Lombard, IL 60148


Joseph Bicchinella & Assoc
330 Bayberry Ct
West Chicago, IL 60185


L M Johnson & Son's Services
PO Box 6030
St Charles, IL 60174


Law Office of Richard Nawracaj
One S. Dearborn St.
21st Floor
Chicago, IL 60603


Metropolitan Pump Co.
37 W. Forestwood Dr.
Romeoville, IL 60446


NextMedia Operating, Inc.
Dept. 809236
Chicago, IL 60680

Northern Illinois Benefits Fund
Plumbers Local 501
PO Box 94423
Chicago, IL 60690


Office Equipment Leasing Co
PO Box 660831
Dallas, TX 75266


Office Equipment Leasing Co.
P.O. Box 660831
Dallas, TX 75266


Porter Pipe & Supply Co
35049 Eagle Way
Chicago, IL 60678


Premium Saw Cutting
PO Box 348
Wadsworth, IL 60083


Principal Life Insurance
PO Box 14513
Des Moines, IA 50306-3513


Rand-Tec Insurance Agency, Inc
977 Lakeview Parkway
Suite 105
Vernon Hills, IL 60061


Rental Service Corp
PO box 840551
Dallas, TX 75284


Robert H. Swissler
P.O. Box 41
South Elgin, IL 60177


Robert H. Swissler
P.O. Box 41
South Elgin, IL 60177


Robert H. Swissler
See Above

Robert H. Swissler
See Above


Robert Swissler
P.O. Box 41
South Elgin, IL 60177


Robert Swissler
P.O.Box 41
South Elgin, IL 60177


Robert Swissler & Roberta Swissler
P.O. Box 41
South Elgin, IL 60177


Roberta J. Swissler
P.O. Box 41
South Elgin, IL 60177


Roberta Swissler
P.O. Box 41
South Elgin, IL 60177


Roberta Swissler
P.O. Box 41
South Elgin, IL 60177


Selsor's Pumping Service, Inc
PO Box 9
Wheaton, IL 60189


Source One Office Products
380 Production Dr
South Elgin, IL 60177


Sprint/Nextel
PO Box 4181
Carol Stream, IL 60197-4181


Teller Levit & Silvertrust
11 E. Adams St. #800
Chicago, IL 60603

Test Gauge Industries
2587 Millennium Dr
Unit K-2
Elgin, IL 60123


Tierra Environmental
3821 Indianapolis Blvd
East Chicago, IN 46312


Tina and Jerry Johnson
P.O. Box 31
South Elgin, IL 60177


Trade Service Corp
15445 Innovation Dr
San Diego, CA 92128


UPS
Lockbox 577
Carol Stream, IL 60132


Wm F Meyer Co
PO Box 37
Aurora, IL 60507


Yellow Book of Illinois LLC
PO Box 660052
Dallas, TX 75266

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   __Swissler Bros. Plumbing, Inc.__

Debtor(s)

Case No. _____

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   __Swissler Bros. Plumbing, Inc.__   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__September 8, 2010__

Date

/s/ Kent A. Gaertner

**Kent A. Gaertner 3121489**

Signature of Attorney or Litigant

Counsel for   **Swissler Bros. Plumbing, Inc.**

**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**

**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**
**630-510-0000 Fax:630-510-0004**